**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00177 | HMTX INDUSTRIES LLC et al,  v. United States et al |
| 1:20-cv-00179 | YC Rubber Co. (North America) LLC v. United States et al |
| 1:20-cv-00180 | Fastenal Company Purchasing v. United States et al |
| 1:20-cv-00181 | Jonathan Adler Enterprises, LLC v. United States et al |
| 1:20-cv-00182 | Nelco Products, Inc. v. United States et al |
| 1:20-cv-00183 | Rikon Power Tools, Inc. v. United States et al |
| 1:20-cv-00184 | Wego Chemical LLC v. United States et al |
| 1:20-cv-00185 | Wegochem International LLC v. United States et al |
| 1:20-cv-00186 | Wego International Floors LLC v. United States et al |
| 1:20-cv-00187 | Apex Tool Group, LLC v. United States |
| 1:20-cv-00188 | Otter Products, LLC v. United States et al |
| 1:20-cv-00189 | Cosmos Granite South East LLC et al v. United States et al |
| 1:20-cv-00191 | Nidi Tec Inc. v. United States |
| 1:20-cv-00192 | Regal Fabrics, Inc. v. United States et al |
| 1:20-cv-00193 | Krupalu International Inc v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00194 | Ascension Chemicals LLC v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00195 | Savannah Solutions Inc, dba Magnolia Cabinets v. United States, et al |
| 1:20-cv-00196 | IBCC Industries, Inc. v. United States, et al |
| 1:20-cv-00197 | Crude Chem Technology LLC v. U.S. Trade Rep. Robert E. Lighthizer et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00198 | Axcess Global Science, LLC v. United States et al |
| 1:20-cv-00199 | GLoB Energy Corporation v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00200 | Wolo Manufacturing Corporation v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00201 | SNOOZ Inc v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00202 | Hype Wireless LPD LTD v. United States et al |
| 1:20-cv-00203 | Shandex Corporation v. United States of America et al |
| 1:20-cv-00204 | 3BTech Inc. v. United States |
| 1:20-cv-00205 | CORE HEALTH & FITNESS, LLC v. United States et al |
| 1:20-cv-00206 | Impact Images Inc v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00207 | teltos trade inc v. United States |
| 1:20-cv-00208 | Norland International Inc v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00209 | Tri-Global Enterprises Inc et al v. United States |
| 1:20-cv-00210 | Inventory Sales Company et al v. United States et al |
| 1:20-cv-00211 | Sterling Lighting LLC v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00212 | zenith Home Corp et al v. United States |
| 1:20-cv-00213 | Westport Corporation v. United States |
| 1:20-cv-00214 | Night & Day Furniture, LLC v. United States |
| 1:20-cv-00215 | HVAC Distributing LLC v. United States et al. |
| 1:20-cv-00216 | Pet Rageous Designs, Limited v. United States Trade Representative et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00217 | Strategic Orient Sourcing Limited v. United States et al |
| 1:20-cv-00218 | Welltrol Accumulators Corporation v. United States et al. |
| 1:20-cv-00219 | Valeo North America, Inc. et al v. United States Trade Representative et al |
| 1:20-cv-00220 | L&B Holdings Inc v. United States et al. |
| 1:20-cv-00221 | Affordable Luxury Group Inc. v. United States et al |
| 1:20-cv-00222 | Kenmark Optical Co., Inc., v. United States |
| 1:20-cv-00223 | INTERSTATE BATTERIES, INC et al v. United States et al |
| 1:20-cv-00224 | Saramax Apparel Group Ltd. v. United States et al |
| 1:20-cv-00225 | Portmeirion Group USA, Inc. v. United States et al |
| 1:20-cv-00226 | Farrier Product Distribution, Inc. v. United States et al |
| 1:20-cv-00227 | AHQ LLC v. United States et al |
| 1:20-cv-00228 | Kenmark Optical Co., Inc., v. UNITED STATES OF AMERICA et al |
| 1:20-cv-00229 | Mazel & Co., Inc. v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00230 | Herman Miller Inc. v. United States |
| 1:20-cv-00231 | Hydro Gear v. United States et al |
| 1:20-cv-00232 | Dolce Vita Intimates LLC et al v. United States et al |
| 1:20-cv-00233 | Jing Mei Automotive (USA) v. United States Trade Representative et al |
| 1:20-cv-00234 | American Kenda Rubber Industrial Company et al v. United States et al |
| 1:20-cv-00235 | Esco Fasteners Co., Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00236 | American Granby, Inc. v. United States et al |
| 1:20-cv-00237 | National Auto Tool Inc. v. United States et al |
| 1:20-cv-00238 | Camco Manufacturing, Inc. v. United States of America et al |
| 1:20-cv-00239 | Schieffer Co. Intl LLC v. United States et al |
| 1:20-cv-00240 | Trans Texas Tire, LLC v. United States et al |
| 1:20-cv-00241 | Stein Garden Center Inc. et al v. United States et al |
| 1:20-cv-00242 | Zhong Ya Chemical (USA) Ltd. v. United States |
| 1:20-cv-00243 | Herman Miller Inc. v. USA |
| 1:20-cv-00244 | VES ENVIRONMENTAL SOLUTIONS INC v. United States et al |
| 1:20-cv-00245 | Buckeye International, Inc. v. United States et al |
| 1:20-cv-00246 | LZB MANUFACTURING INC v. United States et al |
| 1:20-cv-00247 | KJ Ingredients Inc. v. United States |
| 1:20-cv-00248 | Pro-Com Products Inc. v. United States et al |
| 1:20-cv-00249 | VC Brands, LLC et al v. United States et al |
| 1:20-cv-00250 | LA-Z-BOY CASEGOODS INC v. United States et al |
| 1:20-cv-00251 | Electrolux Home Products, Inc. et al v. United States et al |
| 1:20-cv-00252 | Kennedy International, Inc. v. United States et al |
| 1:20-cv-00253 | Agri-Fab, Inc. v. United States et al |
| 1:20-cv-00254 | Nordic Products, Inc. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00255 | Star Pipe Products, Ltd. v. United States et al |
| 1:20-cv-00256 | CALZEDONIA USA, INC. v. United States et al |
| 1:20-cv-00257 | England Inc v. United States et al |
| 1:20-cv-00258 | OI-Wood Products LLC v. United States et al |
| 1:20-cv-00259 | Nojo Baby & Kids, Inc. v. United States |
| 1:20-cv-00260 | AmeriCo Group, Inc v. United States et al |
| 1:20-cv-00261 | Jackson Wire International, Inc. v. United States et al |
| 1:20-cv-00262 | Learning Resources, Inc. v. United States et al |
| 1:20-cv-00263 | RD Plastics v. USA |
| 1:20-cv-00264 | Kal Pac Corp. et al v. United States |
| 1:20-cv-00265 | Gulf Marine Products Co., Inc. et al v. United States |
| 1:20-cv-00266 | High Life, LLC v. United States et al |
| 1:20-cv-00267 | Classic Distribution v. USA |
| 1:20-cv-00268 | Culp Inc. v. USA |
| 1:20-cv-00269 | A Base Ix Company LLC v. United States et al |
| 1:20-cv-00270 | Hand2Mind, Inc. v. United States et al |
| 1:20-cv-00271 | USA Legwear, LLC v. United States et al |
| 1:20-cv-00272 | Sassy Baby, Inc. v. United States |
| 1:20-cv-00273 | Trebbianno LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
| --- | --- |
| 1:20-cv-00274 | Fleet Farm Wholesale Supply Co. LLC et al v. United States et al |
| 1:20-cv-00275 | AGS Company Automotive Solutions v. United States et al |
| 1:20-cv-00276 | International Medsurg Connection, Inc. v. United States et al |
| 1:20-cv-00277 | MIZCO International Inc. v. United States |
| 1:20-cv-00278 | PVH Legwear, LLC v. United States et al |
| 1:20-cv-00279 | Net Direct Merchants LLC v. USA |
| 1:20-cv-00280 | Astellas U.S. Technologies, Inc. v. United States et al |
| 1:20-cv-00281 | Far East American, Inc. et al v. United States et al |
| 1:20-cv-00282 | Modus Furniture International, Inc. et al v. United States et al |
| 1:20-cv-00283 | G & W Electric Company v. United States et al |
| 1:20-cv-00284 | Risen Energy Co., Ltd. et al v. United States et al |
| 1:20-cv-00285 | The Echo Design Group, Inc. v. United States |
| 1:20-cv-00286 | Spreetail, LLC et al v. United States et al |
| 1:20-cv-00287 | Iron Mule Products, Inc. v. United States Trade Representative et al |
| 1:20-cv-00288 | Basic Resources, Inc. v. United States et al |
| 1:20-cv-00289 | Babs Distribution Services, LLC DBA Road Ready Wheels v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00290 | USA Underwear, Inc. v. United States et al |
| 1:20-cv-00291 | Furniture Mart USA v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00292 | Aquascape Designs, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00293 | TBEA USA Corporation v. United States et al |
| 1:20-cv-00294 | Keihin North America, Inc. v. United States et al |
| 1:20-cv-00295 | Groves Incorporated v. United States et al |
| 1:20-cv-00296 | Pure Sales Inc. v. United States et al |
| 1:20-cv-00297 | Custom Imports Corporation v. United States et al |
| 1:20-cv-00298 | Global Concepts Enterprise Inc. v. USA |
| 1:20-cv-00299 | Flabeg Technical Glass US Corporation v. United States et al |
| 1:20-cv-00300 | Mi-T-M Corporation v. United States et al |
| 1:20-cv-00301 | Vandale Industries, Inc. v. United States et al |
| 1:20-cv-00302 | Tumac Lumber Co., Inc. et al v. United States et al |
| 1:20-cv-00303 | OM Industrial Products Corporation v. United States et al |
| 1:20-cv-00304 | Cubic Corporation v. United States |
| 1:20-cv-00305 | Nutra Food Ingredients LLC. v. United States et al |
| 1:20-cv-00306 | Pacific American Fish Company, Inc. v. United States |
| 1:20-cv-00307 | Global Industrial Distribution, Inc. v. United States et al |
| 1:20-cv-00308 | Safco Products Company v. United States et al |
| 1:20-cv-00309 | STITCH INDUSTRIES, INC v. United States et al |
| 1:20-cv-00310 | DIAMOND BASEBALL COMPANY INC.: DBA DIAMOND SPORTS v. United States et al |
| 1:20-cv-00311 | Picnic Time, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00312 | Green Sprouts Inc. et al v. United States |
| 1:20-cv-00313 | BINO Products LLC v. United States |
| 1:20-cv-00314 | New Found Metals Inc. v. United States |
| 1:20-cv-00315 | Standby Screw Machine Products Co. v. United States et al |
| 1:20-cv-00317 | Plano Molding Company LLC et al v. United States et al |
| 1:20-cv-00318 | USPA Accessories, LLC v. United States |
| 1:20-cv-00319 | Multimedia Operations Design and Enhancements LLC v. United States et al |
| 1:20-cv-00320 | HTL Manufacturing PTE Ltd. v. United States et al |
| 1:20-cv-00321 | Fast Forward LLC v. United States et al |
| 1:20-cv-00322 | Big Kahuna Fabrics Mitchell Fabrics aka v. United States et al |
| 1:20-cv-00323 | Rooster Apparel Group, LLC v. United States |
| 1:20-cv-00324 | Charles Amash Imports, Inc. v. United States et al |
| 1:20-cv-00325 | CarbonKlean LLC v. United States |
| 1:20-cv-00326 | Zoom North America LLC v. United States et al |
| 1:20-cv-00327 | Regent Baby Products Corp. et al v. United States et al |
| 1:20-cv-00328 | Linstol USA, LLC v. United States |
| 1:20-cv-00329 | Sandream Impact LLC v. United States |
| 1:20-cv-00330 | Proline Tools International, Inc. v. United States |
| 1:20-cv-00331 | Deltana Enterprises, Inc v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00332 | The NOCO Company v. United States et al |
| 1:20-cv-00333 | Best Choice Products, Inc. v. United States et al |
| 1:20-cv-00334 | Dwyer Marble & Stone v. United States |
| 1:20-cv-00335 | HENGTONG APPAREL INC. v. United States et al |
| 1:20-cv-00336 | Accent Dcor, Inc v. United States et al |
| 1:20-cv-00337 | Elite Global Solutions, Inc. v. United States |
| 1:20-cv-00338 | Lane Technical Sales, Inc. v. United States et al |
| 1:20-cv-00339 | Royal Deluxe Accessories LLC v. United States |
| 1:20-cv-00340 | Mitsubishi Power Americas, Inc. v. United States et al |
| 1:20-cv-00341 | Fellowes, Inc. v. United States et al |
| 1:20-cv-00342 | LTD Commodities, LLC v. United States of America et al |
| 1:20-cv-00343 | Inventory Liquidators Corp. v. United States et al |
| 1:20-cv-00344 | House of Atlas, LLC v. United States et al |
| 1:20-cv-00345 | Utex Industries Inc. v. United States et al |
| 1:20-cv-00346 | Good Earth Lighting, Inc. v. United States |
| 1:20-cv-00347 | Quake City Casuals, Inc. v. United States |
| 1:20-cv-00348 | Consolidated Foam, Inc. v. United States et al |
| 1:20-cv-00349 | Custom Accessories, Inc. v. United States et al |
| 1:20-cv-00350 | NEC Display Solutions of America, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00351 | Engineered Exhaust Systems/B-T Inc. v. United States et al |
| 1:20-cv-00352 | Elegant Headwear Co., Inc. v. United States et al |
| 1:20-cv-00353 | Trinity International Industries LLC v. United States |
| 1:20-cv-00354 | Mobis Parts America, LLC v. United States |
| 1:20-cv-00355 | Regal Ware, Inc. v. United States et al |
| 1:20-cv-00356 | Pets First Co. v. United States et al |
| 1:20-cv-00357 | Consolidated Electronic Wire & Cable v. United States et al |
| 1:20-cv-00358 | Saf-T-Gard International, Inc. v. United States et al |
| 1:20-cv-00359 | ARP Materials, Inc. v. United States et al |
| 1:20-cv-00360 | Woodbridge Supply v. United States et al |
| 1:20-cv-00361 | Piping Rock Health Products LLC v. United States et al |
| 1:20-cv-00362 | Cases By Sources, Inc. v. United States et al |
| 1:20-cv-00363 | Mosaics of America, Inc. dba Artistry in Mosaics v. United States |
| 1:20-cv-00364 | Finntack USA LLC v. United States et al |
| 1:20-cv-00365 | In Motion Design, Inc. v. United States |
| 1:20-cv-00366 | Primal Vantage Company, Inc. v. United States et al |
| 1:20-cv-00367 | Regent Cabinets v. United States et al |
| 1:20-cv-00368 | Pacific Northwest Yacht Center, LLC v. United States et al |
| 1:20-cv-00369 | Everfresh Packaging, Inc et al v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00370 | Pure Fishing, Inc. v. Lighthizer et al |
| 1:20-cv-00371 | MacLean Power, L.L.C. v. United States of America et al |
| 1:20-cv-00372 | The Harrison Steel Castings Company v. United States et al |
| 1:20-cv-00373 | BUNN-O-Matic Corporation v. United States et al |
| 1:20-cv-00374 | Creative Outdoor Distributors USA, Inc. v. United States |
| 1:20-cv-00375 | Cabinetworks Group Middlefield, LLC v. United States et al |
| 1:20-cv-00376 | T.W.P. Incorporated v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00377 | ATLAS COPCO COMPRESSORS, LLC v. United States |
| 1:20-cv-00378 | Del Monte Foods, Inc. v. United States et al |
| 1:20-cv-00379 | v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00380 | Celina Aluminum Precision Technology Inc. v. United States et al |
| 1:20-cv-00381 | U.S. Tsubaki Inc. v. United States et al |
| 1:20-cv-00382 | Ford Motor Company v. United States et al |
| 1:20-cv-00383 | Cabinetworks Group Michigan, LLC v. United States et al |
| 1:20-cv-00384 | INTEX RECREATION CORP. v. United States et al |
| 1:20-cv-00385 | Adrian Rivera DBA ARM Enterprises Inc v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00386 | ZEIKOS INC. v. United States et al |
| 1:20-cv-00387 | Greenlite Lighting Corp. v. United States |
| 1:20-cv-00388 | Bradshaw International, Inc. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00389 | Maxxsonics USA, Inc. v. United States et al |
| 1:20-cv-00390 | United States Worldwide Inc v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-00391 | BEACONMEDAES LLC v. United States |
| 1:20-cv-00392 | Mercedes-Benz U.S. International, Inc. v. United States et al |
| 1:20-cv-00393 | AALBORAZ Chemical DBA AAL Chem v. United States |
| 1:20-cv-00394 | ABO International Co. v. United States |
| 1:20-cv-00395 | Battery Holdings, Inc. v. United States |
| 1:20-cv-00396 | Eastman Kodak Company v. United States |
| 1:20-cv-00397 | Wahl Clipper Corporation v. United States et al |
| 1:20-cv-00398 | Creative Playthings, Ltd. v. United States |
| 1:20-cv-00399 | Washington Shoe Company v. United States of America et al |
| 1:20-cv-00400 | D&C Distributing Inc. v. United States |
| 1:20-cv-00401 | HT Enterprises, Inc. v. United States et al |
| 1:20-cv-00402 | Designetics, Inc. v. United States |
| 1:20-cv-00403 | Square Grove LLC dba The Human Solution v. United States et al |
| 1:20-cv-00404 | Fangio Enterprises Inc. v. United States |
| 1:20-cv-00405 | Steelcase Inc. v. United States et al |
| 1:20-cv-00406 | Cutie Pie Baby, Inc. v. United States et al |
| 1:20-cv-00407 | DMK U.S.A., Inc. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00408 | KEEN, INC. et al v. United States et al |
| 1:20-cv-00409 | Engineered Specialties, LLC v. United States et al |
| 1:20-cv-00410 | Freeze Dry Ingredients, Inc. v. United States |
| 1:20-cv-00411 | H&H Lamp Company v. United States |
| 1:20-cv-00412 | Seville Classics Inc. v. United States et al |
| 1:20-cv-00413 | Horizon Designs, Inc. v. United States |
| 1:20-cv-00414 | Hudson & Canal Corp. v. United States |
| 1:20-cv-00415 | Dorman Products Inc. v. United States et al |
| 1:20-cv-00416 | Giesecke+Devrient Mobile Security America v. United States et al |
| 1:20-cv-00417 | Imacro Incorporated v. United States |
| 1:20-cv-00418 | Legacy Commercial Holdings Inc. (Armen Living Furniture) v. United States |
| 1:20-cv-00419 | JVCKenwood USA Corporation, et. al. v. United States |
| 1:20-cv-00420 | Creative at Home USA Inc. v. United States |
| 1:20-cv-00421 | KNM Industries Inc v. United States |
| 1:20-cv-00422 | Dillon Yarn Corporation v. United States et al |
| 1:20-cv-00423 | LXD Research & Display, LLC v. United States |
| 1:20-cv-00424 | Masport Incorporated v. United States |
| 1:20-cv-00425 | THE ASHLEY COLLECTION, INC., v. United States et al |
| 1:20-cv-00426 | Metaltech-Omega Inc. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00427 | Rev-A-Shelf, LLC v. United States |
| 1:20-cv-00428 | Safewaze, LLC v. United States |
| 1:20-cv-00429 | Prevue Pet Products, Inc. v. United States et al |
| 1:20-cv-00430 | Sherwood Marketing Co. v. United States |
| 1:20-cv-00431 | Titus Group Inc. v. United States |
| 1:20-cv-00432 | Wasserman Corporation v. United States |
| 1:20-cv-00433 | FC Brands LLC v. United States et al |
| 1:20-cv-00434 | Whitmor, Inc. v. United States |
| 1:20-cv-00435 | Shanco International, Inc. v. United States et al |
| 1:20-cv-00436 | IMCO v. United States et al |
| 1:20-cv-00437 | W Appliance Co., LLC v. United States et al |
| 1:20-cv-00438 | Johnson Health Tech Trading, Inc. et al v. United States et al |
| 1:20-cv-00439 | ADM Promotions USA Inc. v. United States |
| 1:20-cv-00440 | AESOM Inc v. United States |
| 1:20-cv-00441 | Anix Valve Inc. v. United States |
| 1:20-cv-00442 | BT Supplies West Inc. v. United States et al |
| 1:20-cv-00443 | Bestway Oilfield, Inc. v. United States |
| 1:20-cv-00444 | Ameziel Inc v. United States et al |
| 1:20-cv-00445 | Cantoni, LP v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00446 | Centermart International, LLC v. United States |
| 1:20-cv-00447 | CFH Procurement Inc. v. United States |
| 1:20-cv-00448 | Clarios LLC v. United States et al |
| 1:20-cv-00449 | Concepts In Time, LLC v. United States et al |
| 1:20-cv-00450 | Cincinnati Metals Company, Inc. v. United States |
| 1:20-cv-00451 | Cydea, Inc. v. United States |
| 1:20-cv-00452 | Divine Brothers Company v. United States |
| 1:20-cv-00453 | Elite Power Solutions, LLC v. United States |
| 1:20-cv-00454 | DAVID PEYSER SPORTSWEAR, INC v. United States et al |
| 1:20-cv-00455 | Ferralloy, Inc. v. United States |
| 1:20-cv-00456 | Bruskin International, LLC v. United States |
| 1:20-cv-00457 | Orgill, Inc. v. United States et al |
| 1:20-cv-00458 | HIXIH Rubber Industry Group Co, Ltd v. United States |
| 1:20-cv-00459 | SANTA CRUZ BICYCLES LLC v. United States et al |
| 1:20-cv-00460 | Marquadt Switches Inc v. United States |
| 1:20-cv-00461 | Pacific Custom Components Corporation v. United States et al |
| 1:20-cv-00462 | MeraVic v. United States |
| 1:20-cv-00463 | G.A.W. Inc. (dba Michigan Pneumatic Tool, Inc.) v. United States |
| 1:20-cv-00464 | MIEH, Inc. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00465 | National Plastics Color, Inc. v. United States |
| 1:20-cv-00466 | Power and Composite Technologies, LLC v. United States |
| 1:20-cv-00467 | Premier Handling Solutions Inc. v. United States |
| 1:20-cv-00468 | Samela, Inc. (dba NorthShore Care Supply) v. United States |
| 1:20-cv-00469 | Sunpan Trading & Importing Inc. v. United States |
| 1:20-cv-00470 | Sy Kessler Sales, Inc. v. United States |
| 1:20-cv-00471 | Covestro LLC v. United States et al |
| 1:20-cv-00472 | Taurus International Corp v. United States |
| 1:20-cv-00473 | Carow Packaging, Inc. v. United States |
| 1:20-cv-00474 | DC International Group, Inc. v. United States |
| 1:20-cv-00475 | Norwex USA, Inc. v. United States |
| 1:20-cv-00476 | Sedco Corp. v. United States |
| 1:20-cv-00477 | Vibracoustic USA, Inc. v. United States |
| 1:20-cv-00478 | Builders Surplus, LLC et al v. United States et al |
| 1:20-cv-00479 | Victor Technology, LLC et al v. United States et al |
| 1:20-cv-00480 | CHICAGO PNEUMATIC TOOL CO LLC v. United States |
| 1:20-cv-00481 | POWER TECHNIQUE NORTH AMERICA LLC v. United States |
| 1:20-cv-00482 | QUINCY COMPRESSOR LLC v. United States |
| 1:20-cv-00483 | Alliance Hose & Rubber Co. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00484 | Arcosa Marine Products Inc. v. United States |
| 1:20-cv-00485 | Belden Inc. v. United States |
| 1:20-cv-00486 | Biamp Systems, LLC v. United States |
| 1:20-cv-00487 | BELDEN MEXICO ENTERPRISES Ltd. v. United States |
| 1:20-cv-00488 | Crossroad Distributor Source, Inc v. United States |
| 1:20-cv-00489 | Danco Incorporated v. United States |
| 1:20-cv-00490 | Elevation Sourcing, LLC v. United States |
| 1:20-cv-00491 | Kurt S. Adler, Inc. v. United States et al |
| 1:20-cv-00492 | Epiroc Drilling Solutions LLC v. United States |
| 1:20-cv-00493 | Epiroc USA, LLC v. United States |
| 1:20-cv-00494 | Everest Stone LLC v. United States |
| 1:20-cv-00495 | Foster Electric (U.S.A.), Inc. v. United States |
| 1:20-cv-00496 | A&A Line & WIre Corp v. United States |
| 1:20-cv-00497 | Fuerst Day Lawson (USA) Ltd. v. United States |
| 1:20-cv-00498 | Geoglobal Partners, LLC v. United States |
| 1:20-cv-00499 | Georgetown Building Solutions LLC v. United States |
| 1:20-cv-00500 | GMI Holdings, Inc. dba The Genie Company v. United States |
| 1:20-cv-00501 | North West Rubber Ltd. v. United States |
| 1:20-cv-00502 | I.A.P., Inc. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00503 | Dolven Enterprises, Inc et al v. United States |
| 1:20-cv-00504 | IAP West, Inc. v. United States |
| 1:20-cv-00505 | Lets Gel, Inc. v. United States |
| 1:20-cv-00506 | LSP Products Group Inc. v. United States |
| 1:20-cv-00507 | XL Screw Corporation v. United States of America et al |
| 1:20-cv-00508 | Evergreen Resources, Inc v. United States |
| 1:20-cv-00509 | Discount Ramps.com, LLC v. United States |
| 1:20-cv-00510 | Niteo Products, LLC v. United States |
| 1:20-cv-00511 | Peaceful Zone Limited v. United States |
| 1:20-cv-00512 | PPC Broadband, Inc. v. United States |
| 1:20-cv-00513 | Premium Supply LTD. v. United States |
| 1:20-cv-00514 | LANXESS Corporation v. United States et al |
| 1:20-cv-00515 | SFERRA Fine Linens, LLC v. United States |
| 1:20-cv-00516 | Exhibau US LLC v. United States |
| 1:20-cv-00517 | UI Global Brands LLC v. United States |
| 1:20-cv-00518 | Rowland Materials Company v. United States et al |
| 1:20-cv-00519 | C. Ceronix Incorporated v. United States et al |
| 1:20-cv-00520 | Nichem Co v. United States |
| 1:20-cv-00521 | Alroko Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00522 | Seven Seas International LLC v. United States |
| 1:20-cv-00523 | Climax Metal Products Company et al v. United States et al |
| 1:20-cv-00524 | SCAT Enterprises, Inc. v. United States et al |
| 1:20-cv-00525 | KI Industries, Inc. v. United States of America et al |
| 1:20-cv-00526 | Black Diamond Equipment, Ltd. v. United States et al |
| 1:20-cv-00527 | ATLAS COPCO COMPTEC LLC v. United States |
| 1:20-cv-00528 | Ambrach LLC v. United States et al |
| 1:20-cv-00529 | Bensussen, Deutsch & Associates LLC v. United States et al |
| 1:20-cv-00530 | Victory Light USA LLC v. United States |
| 1:20-cv-00531 | Victory Sportswear, Inc. v. United States et al |
| 1:20-cv-00532 | Overhead Door Corporation; and its divisions TODCO, Horton Automatics, and Wayne Dalton v. United States |
| 1:20-cv-00533 | Glass 3 Enterprises, Ltd. v. United States et al |
| 1:20-cv-00534 | IPS Group, Inc. v. United States et al |
| 1:20-cv-00535 | IMI Marketing & Sales, Inc. v. United States et al |
| 1:20-cv-00536 | Pacific Industries, Inc. et al v. United States et al |
| 1:20-cv-00537 | Arozzi North America, Inc. v. United States et al |
| 1:20-cv-00538 | S&S Truck Parts LLC v. United States |
| 1:20-cv-00539 | Meiko Electronics America, Inc. v. United States et al |
| 1:20-cv-00540 | Yipin USA Inc. et al v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00541 | Media One Digital Imaging, LLC v. United States et al |
| 1:20-cv-00542 | Paula's Choice, LLC v. United States et al |
| 1:20-cv-00543 | Providence Products, LLC v. United States et al |
| 1:20-cv-00544 | VKF Renzel USA, Corp. v. United States et al |
| 1:20-cv-00545 | Enerpac Tool Group, Corp. v. United States et al |
| 1:20-cv-00546 | Spires Realty Corporation v. United States et al |
| 1:20-cv-00547 | John Vince Foods v. United States et al |
| 1:20-cv-00548 | OraLabs, Inc. v. United States et al |
| 1:20-cv-00549 | Cortland Company, Inc. v. United States et al |
| 1:20-cv-00550 | Engis Corporation v. United States et al |
| 1:20-cv-00551 | Dowin Enterprises (USA) Inc. v. United States et al |
| 1:20-cv-00552 | Top Dog Direct, LLC v. United States of America et al |
| 1:20-cv-00553 | S. Kirby & Company, Inc. v. United States et al |
| 1:20-cv-00554 | JMR Development Company, LLC v. United States et al |
| 1:20-cv-00555 | Lifestyle Enterprise, Inc. et al v. United States et al |
| 1:20-cv-00556 | Natures Pillows, Inc. v. United States of America et al |
| 1:20-cv-00557 | UK Abrasives, Inc. v. United States et al |
| 1:20-cv-00558 | Hilo Fish Company, Inc. v. United States of America et al |
| 1:20-cv-00559 | TDK Corporation of America et al v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00560 | DM Merchandising, Inc. v. United States et al |
| 1:20-cv-00561 | ASA Electronics, LLC v. United States of America et al |
| 1:20-cv-00562 | Hailide America, Inc. v. United States et al |
| 1:20-cv-00563 | Badger Battery dba North American Power v. United States et al |
| 1:20-cv-00564 | International Advisory Service, Ltd. v. United States et al |
| 1:20-cv-00565 | Dana Innovations v. United States et al |
| 1:20-cv-00566 | Goplus Corp. et al v. United States |
| 1:20-cv-00567 | Mohawk Group Holdings, Inc. v. United States et al |
| 1:20-cv-00568 | HKH JVC LLC d/b/a NORPAC FISHERIES EXPORT v. United States et al |
| 1:20-cv-00569 | GN AUDIO USA INC. v. United States |
| 1:20-cv-00570 | A&A Global Industries Inc, et al.s v. United States |
| 1:20-cv-00571 | Cusa Tea Inc. v. Office of the United States Trade Representative et al |
| 1:20-cv-00572 | Teva Pharmaceuticals USA, Inc. v. United States et al |
| 1:20-cv-00573 | RHE HACTO, INC. v. United States et al |
| 1:20-cv-00574 | Woolsacks Inc. v. United States et al |
| 1:20-cv-00575 | Dongsheng Foods USA, Inc. v. United States et al |
| 1:20-cv-00576 | FGX International Inc v. United States of America et al |
| 1:20-cv-00577 | KALSEC, INC. v. United States |
| 1:20-cv-00578 | Orscheln Products L.L.C et al v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00579 | Deciem Inc. v. United States |
| 1:20-cv-00580 | 21 Motorsports Inc. v. United States et al |
| 1:20-cv-00581 | Hog Slat, Incorporated et al v. United States et al |
| 1:20-cv-00582 | Clear Vision Optical Co., Inc v. United States of America et al |
| 1:20-cv-00583 | BMI CANADA INC. v. United States |
| 1:20-cv-00584 | Accurate Products, Inc. v. United States of America et al |
| 1:20-cv-00585 | Product Recovery Management Inc. v. USA |
| 1:20-cv-00586 | Ergomotion, Inc. v. United States et al |
| 1:20-cv-00587 | Struxtur, Inc. et al v. United States et al |
| 1:20-cv-00588 | Poppin, Inc. v. United States et al |
| 1:20-cv-00589 | Tuopu North America Ltd v. United States |
| 1:20-cv-00590 | Scosche Industries, Inc. v. United States |
| 1:20-cv-00591 | Flex Beauty Labs v. United States et al |
| 1:20-cv-00592 | American Honda Motor Co., Inc. v. United States et al |
| 1:20-cv-00593 | Jordache Ltd. v. United States |
| 1:20-cv-00594 | Amagic Holographics Inc. v. United States et al |
| 1:20-cv-00595 | Hoosier Stamping & Mfg. Corp. v. United States of America et al |
| 1:20-cv-00596 | Permasteelisa North America Corp. v. United States et al |
| 1:20-cv-00597 | Snavely Forest Products dba Snavely International v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00598 | WEC Manufacturing, LLC v. United States of America et al |
| 1:20-cv-00599 | Solo Cup Operating Corporation v. United States et al |
| 1:20-cv-00600 | ATTURO TIRE CORPORATION v. United States of America et al |
| 1:20-cv-00601 | Energy Products, LLC v. United States et al |
| 1:20-cv-00602 | Honda of America Mfg., Inc. v. United States et al |
| 1:20-cv-00603 | BASF Corporation v. United States of America et al |
| 1:20-cv-00604 | Advantus Corp. v. United States |
| 1:20-cv-00605 | United Material Handling Inc. v. United States et al |
| 1:20-cv-00606 | ACProducts, Inc. v. United States et al |
| 1:20-cv-00607 | Libra Resources Inc. v. United States et al |
| 1:20-cv-00608 | One Iron, LLC v. United States et al |
| 1:20-cv-00609 | Stein Fibers, Ltd. v. United States et al |
| 1:20-cv-00610 | Canada Fish Exporters, Inc. v. United States et al |
| 1:20-cv-00611 | Directions Studio LLC v. United States |
| 1:20-cv-00612 | BMT Commodity Corporation v. United States et al |
| 1:20-cv-00613 | Honda Manufacturing of Alabama, LLC v. United States et al |
| 1:20-cv-00614 | Consolidated Fibers, Inc. v. United States et al |
| 1:20-cv-00615 | World Wide Packaging, LLC v. United States of America et al |
| 1:20-cv-00616 | Fibertex Corporation v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00617 | Z1 Motorsports Inc. v. United States et al |
| 1:20-cv-00618 | Brown Jordan Inc. et al v. United States of America et al |
| 1:20-cv-00619 | Sharp Electronics Corporation v. United States et al |
| 1:20-cv-00620 | Bernet International Trading, LLC v. United States et al |
| 1:20-cv-00621 | PACE ELECTRONICS CORPORATION v. United States et al |
| 1:20-cv-00622 | Pro World, Inc. v. United States of America et al |
| 1:20-cv-00623 | Foreign Tire Sales Inc. v. United States et al |
| 1:20-cv-00624 | Sun Fiber LLC v. United States et al |
| 1:20-cv-00625 | Ascent Products LLC v. United States |
| 1:20-cv-00626 | Art Supply Enterprises, Inc. v. United States of America et al |
| 1:20-cv-00627 | Alert Stamping & Mfg. Co, Inc. et al v. United States et al |
| 1:20-cv-00628 | Connect Chemicals USA, LLC v. United States et al |
| 1:20-cv-00629 | Netgear, Inc. v. United States et al |
| 1:20-cv-00630 | Verifone, Inc. v. United States |
| 1:20-cv-00631 | SCHROEDER & TREMAYNE, INC v. United States of America et al |
| 1:20-cv-00632 | Ponko Kitchen Co., Ltd. v. United States et al |
| 1:20-cv-00633 | Argo Fine Imports, LLC v. United States et al |
| 1:20-cv-00634 | Compound Solutions, Inc. v. United States of America et al |
| 1:20-cv-00635 | Gamer Packaging, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00636 | The Battery Spot LLC v. United States |
| 1:20-cv-00637 | USA Outerwear LLC v. United States |
| 1:20-cv-00638 | Kimball Electronics Inc. et al v. United States et al |
| 1:20-cv-00639 | Lucky Horse Tyre, Inc. v. United States et al |
| 1:20-cv-00640 | Rhee Bros., Inc. v. United States |
| 1:20-cv-00641 | KEMET Electronics Corporation v. United States of America et al |
| 1:20-cv-00642 | Yokohama Tire Corporation v. United States et al |
| 1:20-cv-00643 | Polder Products, LLC v. United States of America et al |
| 1:20-cv-00644 | Bitzer US, Inc. v. United States |
| 1:20-cv-00645 | Honda Power Equipment Manufacturing, Inc. v. United States et al |
| 1:20-cv-00646 | Piazza's Seafood World LLC v. United States of America et al |
| 1:20-cv-00647 | Larpen Supply Company dba Larpen Metallurgical Service v. United States |
| 1:20-cv-00648 | Hamilton Technology Corporation v. United States |
| 1:20-cv-00649 | W.E. Lott Company v. United States et al |
| 1:20-cv-00650 | TiMotion USA, Inc. v. United States et al |
| 1:20-cv-00651 | Benchmark Scientific Inc. v. United States et al |
| 1:20-cv-00652 | JLG Industries, Inc. v. United States |
| 1:20-cv-00653 | Bernhardt Furniture Company v. United States et al |
| 1:20-cv-00654 | Vege Mist Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00655 | Aceto US, LLC v. United States et al |
| 1:20-cv-00656 | Johnvince Foods v. United States et al |
| 1:20-cv-00657 | Teri Lingerie Company, L.L.C. v. United States of America et al |
| 1:20-cv-00658 | Super Bright LEDs, Inc. v. United States et al |
| 1:20-cv-00659 | DMH Ingredients, Inc., v. United States of America et al |
| 1:20-cv-00660 | Kimball International, Inc. et al v. United States et al |
| 1:20-cv-00661 | ROCKLAND INDUSTRIES v. United States of America et al |
| 1:20-cv-00662 | Westlake Vinyls Inc et al v. United States et al |
| 1:20-cv-00663 | Honda of South Carolina Mfg., Inc. v. United States et al |
| 1:20-cv-00664 | Arrow Fastener Co., LLC v. United States et al |
| 1:20-cv-00665 | Kewaunee Fabrications, LLC v. United States |
| 1:20-cv-00666 | Bell Flavors & Fragrances, Inc. v. United States et al |
| 1:20-cv-00667 | Bond Manufacturing Co Inc v. United States et al |
| 1:20-cv-00668 | CHF Industries, Inc. v. United States |
| 1:20-cv-00669 | A.J. & W. Incorporated v. United States et al |
| 1:20-cv-00670 | Universal Electronics Inc. et al v. United States |
| 1:20-cv-00671 | Easter Unlimited, Inc. d/b/a Funworld et al v. United States et al |
| 1:20-cv-00672 | Giti Tire (USA) Ltd. v. United States of America et al |
| 1:20-cv-00673 | Import Products Co, Inc. DBA IPC Global Solutions et al v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00674 | Diesel U.S.A., Inc. v. United States Customs and Border Protection et al |
| 1:20-cv-00675 | Design Resources, Inc. v. United States et al |
| 1:20-cv-00676 | Laminate Technologies, Inc. v. United States et al |
| 1:20-cv-00677 | McNeilus Truck and Manufacturing, Inc. v. United States |
| 1:20-cv-00678 | Hog Slat, Incorporated et al v. United States et al |
| 1:20-cv-00679 | E-Alternative Solutions v. United States of America et al |
| 1:20-cv-00680 | SHOP247.COM, INC. v. United States |
| 1:20-cv-00681 | Easter Unlimited, Inc. d/b/a Funworld v. United States et al |
| 1:20-cv-00682 | ColorChem International Corp. v. United States et al |
| 1:20-cv-00683 | Composite Technology Intl Ltd v. United States et al |
| 1:20-cv-00684 | Fiskars Brands, Inc. v. United States et al |
| 1:20-cv-00685 | Lacoste USA, Inc. v. United States |
| 1:20-cv-00686 | Connection Chemical, LP v. United States et al |
| 1:20-cv-00687 | Acme Food Sales, Inc. v. United States et al |
| 1:20-cv-00688 | Alpine Automotive LLC v. United States et al |
| 1:20-cv-00689 | Ascendance Apparels, LLC v. United States et al |
| 1:20-cv-00690 | Masimo Corporation v. United States of America et al |
| 1:20-cv-00691 | Frankford Candy, LLC v. United States of America et al |
| 1:20-cv-00692 | Kuka Furniture et al v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00693 | W.L. Gore & Associates, Inc. v. United States et al |
| 1:20-cv-00694 | AptarGroup, Inc. et al v. United States of America et al |
| 1:20-cv-00695 | Mohawk Group Holdings, Inc. v. United States et al |
| 1:20-cv-00696 | Oshkosh Defense, LLC v. United States |
| 1:20-cv-00697 | Hilti Inc. v. United States of America et al |
| 1:20-cv-00698 | Penn Strategic Imports, Inc. d/b/a Penn Tires et al v. United States of America et al |
| 1:20-cv-00699 | Atomos GmbH v. United States et al |
| 1:20-cv-00700 | American Furniture Warehouse Co. v. United States et al |
| 1:20-cv-00701 | Pilkington North America, Inc. v. United States |
| 1:20-cv-00702 | JDH Pacific, Inc. et al v. United States et al |
| 1:20-cv-00703 | Denver Mattress Co., LLC et al v. United States et al |
| 1:20-cv-00704 | Vianney Industries LLC et al v. United States et al |
| 1:20-cv-00705 | MIDWEST MOTORCYCLE SUPPLY DIST. CORP. et al v. United States of America et al |
| 1:20-cv-00706 | Honda Trading America Corporation v. United States et al |
| 1:20-cv-00707 | MSRF Inc. v. United States of America et al |
| 1:20-cv-00708 | Healthier Choice Flooring, LLC v. United States |
| 1:20-cv-00709 | Medline Industries, Inc. v. United States of America et al |
| 1:20-cv-00710 | Val-Matic Valve and Manufacturing Corporation et al v. United States et al |
| 1:20-cv-00711 | Pierce Manufacturing, Inc. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00712 | HSKAH Inc. v. United States et al |
| 1:20-cv-00713 | Fleet Street Ltd. v. United States et al |
| 1:20-cv-00714 | American Trailer World Corp. et al v. United States |
| 1:20-cv-00715 | CIC North America Inc. v. United States et al |
| 1:20-cv-00716 | AAG Holdings Pty Ltd. et al v. United States et al |
| 1:20-cv-00717 | Disson Company v. United States et al |
| 1:20-cv-00718 | Kids World of USA Corp v. United States |
| 1:20-cv-00719 | Daimler Trucks North America LLC v. United States et al |
| 1:20-cv-00720 | Master Builders Solutions US LLC v. United States of America et al |
| 1:20-cv-00721 | Central Bag Co. v. United States |
| 1:20-cv-00722 | O2COOL, LLC v. United States of America et al |
| 1:20-cv-00723 | Sparks Marketing Corp. v. United States of America et al |
| 1:20-cv-00724 | Performance Radiator Pacific, LLC v. United States et al |
| 1:20-cv-00725 | ICEMULE COMPANY INC. et al v. United States of America et al |
| 1:20-cv-00726 | Andrews McMeel Universal Corp v. United States et al |
| 1:20-cv-00727 | ALT Group Babymoov Corporation v. United States et al |
| 1:20-cv-00728 | Veloci Performance, Inc. v. United States et al |
| 1:20-cv-00729 | Wilton Industries Inc. v. United States of America et al |
| 1:20-cv-00730 | LKQ Corporation et al v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00731 | Ruggable LLC v. United States of America et al |
| 1:20-cv-00732 | Marine Lumber Co. v. United States et al |
| 1:20-cv-00733 | Marine Captain, Inc et al v. United States et al |
| 1:20-cv-00734 | Panatree, Inc v. United States |
| 1:20-cv-00735 | Omni Connection International, Inc. v. United States |
| 1:20-cv-00736 | APAC Chemical Corporation v. United States et al |
| 1:20-cv-00737 | Sun Ban Fashions NY Inc. d/b/a Glance Eyewear v. United States et al |
| 1:20-cv-00738 | Omron Microscan Systems, Inc. et al v. United States of America et al |
| 1:20-cv-00739 | Acuity Brands Lighting, Inc. v. United States et al |
| 1:20-cv-00740 | Accutime Watch Corp. v. United States et al |
| 1:20-cv-00741 | Grakon, LLC v. United States et al |
| 1:20-cv-00742 | Elberta Crate & Box Co. v. United States et al |
| 1:20-cv-00743 | Team Efforts Company, Ltd. et al v. United States et al |
| 1:20-cv-00744 | Detroit Diesel Corporation v. United States et al |
| 1:20-cv-00745 | BE SATORI LLC v. United States of America et al |
| 1:20-cv-00746 | Ruggable LLC v. United States of America et al |
| 1:20-cv-00747 | Blu Dot Design & Manufacturing, Inc. v. United States et al |
| 1:20-cv-00748 | Sammann Company Inc., v. United States of America et al |
| 1:20-cv-00749 | CITTA Brokerage Co. v. United States |

30

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00750 | J.M. Huber Corporation et al v. United States |
| 1:20-cv-00751 | Melissa & Doug LLC v. United States et al |
| 1:20-cv-00752 | Delta Electronics (Americas) Ltd. et al v. United States of America et al |
| 1:20-cv-00753 | Chicago American Manufacturing LLC, et al. v. United States |
| 1:20-cv-00754 | SE Brands, Inc v. United States |
| 1:20-cv-00755 | Topline Automotive Engineering, Inc. v. United States et al |
| 1:20-cv-00756 | Palma International LLC v. United States |
| 1:20-cv-00757 | Southwire Company, LLC v. United States of America et al |
| 1:20-cv-00758 | GG Marck & Associates, Inc. v. United States |
| 1:20-cv-00759 | Thomas Built Buses, Inc. v. United States et al |
| 1:20-cv-00760 | Fabuwood Cabinetry Corp v. United States et al |
| 1:20-cv-00761 | ICL Americal Ltd v. United States et al |
| 1:20-cv-00762 | Kent International, Inc. v. United States of America et al |
| 1:20-cv-00763 | SALES & PRODUCT SOLUTIONS INC. v. United States of America et al |
| 1:20-cv-00764 | Citizens of Humanity, LLC v. United States of America et al |
| 1:20-cv-00765 | Ontel Products Corporation v. United States |
| 1:20-cv-00766 | BASE4 VENTURES, LLC v. United States |
| 1:20-cv-00767 | Amphenol Corporation v. United States et al |
| 1:20-cv-00768 | Jomedoba Enterprises v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00769 | Shoe Show, Inc. v. United States of America et al |
| 1:20-cv-00770 | Margaret O'Leary, Inc. v. United States |
| 1:20-cv-00771 | New Design Concepts Inc. v. United States et al |
| 1:20-cv-00772 | Smart Deals Inc v. United States |
| 1:20-cv-00773 | MII Brand Import, LLC v. United States et al |
| 1:20-cv-00774 | Reef Photo & Video, Inc. et al v. United States et al |
| 1:20-cv-00775 | Hammont LLC v. United States et al |
| 1:20-cv-00776 | Timex Group USA v. United States et al |
| 1:20-cv-00777 | B&B BATTERY (USA) INC. v. United States et al |
| 1:20-cv-00778 | Northside Imports Inc. v. United States et al |
| 1:20-cv-00779 | Hart Specialties, Inc., v. United States of America et al |
| 1:20-cv-00780 | Northwest Hardwoods, Inc. v. United States et al |
| 1:20-cv-00781 | Fredman Bros. Furniture Company, Inc. v. United States et al |
| 1:20-cv-00782 | Colonial Chemical Solutions, Inc. et al v. United States et al |
| 1:20-cv-00783 | Premier Columbaria, LLC v. United States et al |
| 1:20-cv-00784 | Watersource LLC v. United States |
| 1:20-cv-00785 | Quality Bicycle Products, Inc. v. United States of America et al |
| 1:20-cv-00786 | SUPREME RESOURCES INC v. United States of America et al |
| 1:20-cv-00787 | Bath & Body Works Brand Management, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00788 | Satco Products, Inc. v. United States |
| 1:20-cv-00789 | Beachbody, LLC v. United States of America et al |
| 1:20-cv-00790 | Owens Corning et al v. United States et al |
| 1:20-cv-00791 | Scandia USA Midwest LLC v. United States et al |
| 1:20-cv-00792 | National Carburetors, Inc. v. United States et al |
| 1:20-cv-00793 | ZF Friedrichshafen AG et al v. United States |
| 1:20-cv-00794 | Kaemingk BV v. United States et al |
| 1:20-cv-00795 | Victaulic Company v. United States of America et al |
| 1:20-cv-00796 | Orbit Irrigation Products, LLC v. United States et al |
| 1:20-cv-00797 | Mindful Engineering, LLC v. United States |
| 1:20-cv-00798 | Soule, Blake & Wechsler Inc. v. United States Trade Representative et al |
| 1:20-cv-00799 | HB Connections Inc. v. United States et al |
| 1:20-cv-00800 | The Newman Trading Company LLC v. United States et al |
| 1:20-cv-00801 | Sequel International v. United States et al |
| 1:20-cv-00802 | Victoria's Secret Stores Brand Management, LLC v. United States et al |
| 1:20-cv-00803 | Callaway Golf Company et al v. United States of America et al |
| 1:20-cv-00804 | Global Industries, Inc. et al v. United States of America et al |
| 1:20-cv-00805 | Briggs & Riley Travelware v. United States et al |
| 1:20-cv-00806 | Parterre Flooring and Surface Systems LLC v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00807 | Riddell, Inc. v. United States et al |
| 1:20-cv-00808 | Hardwoods Distribution Inc. et al v. United States et al |
| 1:20-cv-00809 | ATA Tools Inc. v. United States of America et al |
| 1:20-cv-00810 | Patriot Timber Products, Inc. v. United States et al |
| 1:20-cv-00811 | Dorel Industries Inc. et al v. United States of America et al |
| 1:20-cv-00812 | ZISSER v. United States |
| 1:20-cv-00813 | M S International, Inc. v. United States et al |
| 1:20-cv-00814 | Cooper Tire & Rubber Company v. United States |
| 1:20-cv-00815 | Fuyao North America, Inc. et al v. United States of America et al |
| 1:20-cv-00816 | HAPPY PRODUCTS, INC. v. United States of America et al |
| 1:20-cv-00817 | Henri Bendel, LLC v. United States et al |
| 1:20-cv-00818 | Strait Line Americas Inc. v. United States et al |
| 1:20-cv-00819 | YTL International Inc. v. United States et al |
| 1:20-cv-00820 | Cajun Buggies LLC v. United States of America et al |
| 1:20-cv-00821 | RAK Industries, Inc. v. United States et al |
| 1:20-cv-00822 | AVALON EYEWEAR INC. v. United States of America et al |
| 1:20-cv-00823 | Stork Craft Manufacturing (USA) Inc. v. United States of America et al |
| 1:20-cv-00824 | Elenco Electronics Inc v. United States |
| 1:20-cv-00825 | BMI Merchandise, Inc. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00826 | Mercedes Benz USA, LLC v. United States et al |
| 1:20-cv-00827 | Honey-Can-Do International, LLC v. United States |
| 1:20-cv-00828 | NZXT, Inc. v. United States of America et al |
| 1:20-cv-00829 | Duferco Steel, Inc. v. United States |
| 1:20-cv-00830 | Rothy's v. United States et al |
| 1:20-cv-00831 | Incipio, LLC v. United States of America et al |
| 1:20-cv-00832 | Best Cheer Stone, Inc. et al v. United States et al |
| 1:20-cv-00833 | Millie Fitzpatrick Enterprises, LLC v. United States |
| 1:20-cv-00834 | Makita Corporation of America v. United States et al |
| 1:20-cv-00835 | UNIVERSAL SECURITY SYSTEMS, INC. v. United States of America et al |
| 1:20-cv-00836 | Hillsdale Furniture, LLC v. United States et al |
| 1:20-cv-00837 | Tekton Inc dba Michigan Industrial Tools v. United States et al |
| 1:20-cv-00838 | STL International et. al. v. United States |
| 1:20-cv-00839 | Service Metal Products Co. v. United States et al |
| 1:20-cv-00840 | Nearly Natural, LLC v. Attorney-in-Charge et al |
| 1:20-cv-00841 | VOLEX, INC. v. United States, et al |
| 1:20-cv-00842 | Metal One America, Inc. v. United States |
| 1:20-cv-00843 | Concept2, Inc. v. United States et al |
| 1:20-cv-00844 | RCTENN LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00845 | Giti Tire Manufacturing (USA) Ltd. v. United States of America et al |
| 1:20-cv-00846 | UMA Enterprises, Inc. et al v. United States et al |
| 1:20-cv-00847 | Witeck Consultants Inc. et al v. United States |
| 1:20-cv-00848 | Tarkett USA Inc. v. United States of America et al |
| 1:20-cv-00849 | Export Packers Company Limited v. United States et al |
| 1:20-cv-00850 | POP IMPORTS GROUP INC. v. United States |
| 1:20-cv-00851 | Magna Industries, Inc. et al v. United States of America et al |
| 1:20-cv-00852 | Rexel USA, Inc. v. United States et al |
| 1:20-cv-00853 | HMC Holdings LLC v. United States et al |
| 1:20-cv-00854 | YORK WALL COVERINGS v. United States of America et al |
| 1:20-cv-00855 | Intercontinental Chemicals, LLC v. United States |
| 1:20-cv-00856 | Manette Creative, Inc. v. Lighthizer et al |
| 1:20-cv-00857 | NCR Corporation v. USA |
| 1:20-cv-00858 | Brighton Collectibles, LLC v. United States of America et al |
| 1:20-cv-00859 | L Brands Store Design and Construction, Inc. v. United States et al |
| 1:20-cv-00860 | KONE INC. v. United States of America et al |
| 1:20-cv-00861 | Northern Stamping Co. v. United States |
| 1:20-cv-00862 | MC Import, LLC v. United States et al |
| 1:20-cv-00863 | TechMet Carbides Inc. v. usa |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00864 | Dangold, Inc. v. United States et al |
| 1:20-cv-00865 | Christie's Inc. v. United States et al |
| 1:20-cv-00866 | C.O. Jelliff Corporation v. United States of America et al |
| 1:20-cv-00867 | Ellison Educational Equipment, Inc. v. United States et al |
| 1:20-cv-00868 | Snow Joe LLC v. United States of America et al |
| 1:20-cv-00869 | Arconas Corp. v. United States of America et al |
| 1:20-cv-00870 | Accessory Innovations, LLC v. United States et al |
| 1:20-cv-00871 | David Sutherland Inc. v. United States et al |
| 1:20-cv-00872 | Synergy Home Furnishings, LLC v. United States et al |
| 1:20-cv-00873 | Holland Southwest International Inc. v. United States et al |
| 1:20-cv-00874 | Guntersvillle Breathables Inc. dba FroggToggs v. United States |
| 1:20-cv-00875 | Allied Motion Twinsburg, LLC et al v. United States et al |
| 1:20-cv-00876 | Sealed Air Corporation et al v. United States of America et al |
| 1:20-cv-00877 | Adesso v. United States |
| 1:20-cv-00878 | A.J. Facts Inc. v. United States et al |
| 1:20-cv-00879 | Wagner Spray Tech Corporation v. United States et al |
| 1:20-cv-00880 | Wadeco, Inc. v. United States |
| 1:20-cv-00881 | Berlin Packaging LLC v. United States et al |
| 1:20-cv-00882 | Rubber Industries, Inc. v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00883 | Beauty Avenues, LLC v. United States et al |
| 1:20-cv-00884 | Taraca Pacific Inc. v. United States et al |
| 1:20-cv-00885 | The Hilsinger Company, v. United States of America et al |
| 1:20-cv-00886 | Lotus Foods, Inc. v. United States et al |
| 1:20-cv-00887 | SharkNinja Operating LLC v. United States |
| 1:20-cv-00888 | Waxman Consumer Products Group, Inc. v. United States of America et al |
| 1:20-cv-00889 | Hartland Controls, LLC v. United States of America et al |
| 1:20-cv-00890 | Fedmet Resources Corporation et al v. United States et al |
| 1:20-cv-00891 | MFAC, LLC v. United States et al |
| 1:20-cv-00892 | Mitchell & Ness LLC v. United States et al |
| 1:20-cv-00893 | Vigo Industries v. United States |
| 1:20-cv-00894 | General Rubber Corporation v. United States of America et al |
| 1:20-cv-00895 | Toyo Tire North America Manufacturing Inc. et al v. United States |
| 1:20-cv-00896 | American Pride Paper & Plastic LLC v. United States et al |
| 1:20-cv-00897 | Hooker Furniture Corporation et al v. United States et al |
| 1:20-cv-00898 | In Mocean Group v. United States et al |
| 1:20-cv-00899 | IdeaStream Consumer Products, LLC v. United States of America et al |
| 1:20-cv-00900 | Witeck Consultants Inc. v. United States et al |
| 1:20-cv-00901 | EZ-FLO INTERNATIONAL, INC. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00902 | Oakwood Metal Fabricating Company v. United States of America et al |
| 1:20-cv-00903 | Total Sweeteners, Inc v. United States et al |
| 1:20-cv-00904 | Durst Corporation, Inc. et al v. United States |
| 1:20-cv-00905 | L'IMAGE HOME PRODUCTS, INC. v. United States of America et al |
| 1:20-cv-00906 | MJC Acquisition LLC v. Lighthizer et al |
| 1:20-cv-00907 | Sonos, Inc. v. United States of America et al |
| 1:20-cv-00908 | CVB INC et al v. United States et al |
| 1:20-cv-00909 | Jeffrey Court, Inc. v. United States et al |
| 1:20-cv-00910 | LVNA, Inc. v. United States et al |
| 1:20-cv-00911 | Westco Chemicals, Inc. v. United States et al |
| 1:20-cv-00912 | PM&J, LLC v. United States et al |
| 1:20-cv-00913 | BILLIARDS.COM INC v. United States of America et al |
| 1:20-cv-00914 | American Chrome Company v. United States et al |
| 1:20-cv-00915 | Abbott Laboratories et al v. United States |
| 1:20-cv-00916 | Zebra Technologies Corporation v. United States et al |
| 1:20-cv-00917 | Britax Child Safety, Inc. v. United States of America et al |
| 1:20-cv-00918 | AEP Holdings Inc. et al v. United States et al |
| 1:20-cv-00919 | Drone Nerds, LLC v. Attorney-in-Charge et al |
| 1:20-cv-00920 | Blake Solutions Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00921 | LOGICDATA North America Inc. v. United States et al |
| 1:20-cv-00922 | Masontops, Inc. v. United States et al |
| 1:20-cv-00923 | AnnTaylor, Inc. v. United States et al |
| 1:20-cv-00924 | Evonik Corporation v. United States of America et al |
| 1:20-cv-00925 | IDX Corporation et al v. United States et al |
| 1:20-cv-00926 | Floor and Decor Outlets of America, Inc. et al v. United States et al |
| 1:20-cv-00927 | Vibracoustic North America, LP v. United States |
| 1:20-cv-00928 | Maskcara Industries, Inc. v. United States |
| 1:20-cv-00929 | Fila U.S.A., Inc. v. United States et al |
| 1:20-cv-00930 | United Scope LLC v. United States |
| 1:20-cv-00931 | Epsilon Electronics Inc., Epsilon Electronics Inc. DBA Power Acoustik Electronics v. United States |
| 1:20-cv-00932 | Pogi's Pet Supplies v. United States et al |
| 1:20-cv-00933 | TurnKey Solutions Corp v. United States |
| 1:20-cv-00934 | Prince Minerals LLC v. United States et al |
| 1:20-cv-00935 | BWI International, LLC. v. United States et al |
| 1:20-cv-00936 | Arizona Tile LLC v. United States of America et al |
| 1:20-cv-00937 | Vertellus LLC v. United States of America et al |
| 1:20-cv-00938 | Acushnet Company v. United States et al |
| 1:20-cv-00939 | R.J. Van Drunen & Sons Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00940 | Varidesk LLC v. United States of America et al |
| 1:20-cv-00941 | Carbochem Inc. v. United States of America et al |
| 1:20-cv-00942 | Pentamax Inc v. United States of America et al |
| 1:20-cv-00943 | ESS Universal USA LLC v. United States et al |
| 1:20-cv-00944 | Patagonia, Inc. v. United States et al |
| 1:20-cv-00945 | Ascena Trade Services, LLC v. United States et al |
| 1:20-cv-00946 | Quiedan Company v. United States et al |
| 1:20-cv-00947 | Best Pure USA Inc. v. United States of America et al |
| 1:20-cv-00948 | Impact Plastics Corporation et al v. United States et al |
| 1:20-cv-00949 | Atlantic Tools et al v. United States et al |
| 1:20-cv-00950 | Terex Corporation et al v. United States of America et al |
| 1:20-cv-00951 | Michael Kors (USA), Inc. v. United States et al |
| 1:20-cv-00952 | Harvard Sports, Inc. et al v. United States et al |
| 1:20-cv-00953 | Universal Furniture International et al v. United States et al |
| 1:20-cv-00954 | Satco Products, Inc. v. United States et al |
| 1:20-cv-00955 | Dana Automotive Systems Group LLC et al v. United States |
| 1:20-cv-00956 | Stone Universe, Inc. v. United States |
| 1:20-cv-00957 | GIII Apparel Group Ltd. v. United States et al |
| 1:20-cv-00958 | Royal Consumer Information Products, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00959 | Alpi International Limited v. United States |
| 1:20-cv-00960 | FabricTech2000 LLC, d/b/a PureCane v. United States |
| 1:20-cv-00961 | Worksman Trading Corporation v. United States of America et al |
| 1:20-cv-00962 | Allied Stainless Group, Inc. et al v. United States et al |
| 1:20-cv-00963 | AquaBest Seafood LLC v. United States |
| 1:20-cv-00964 | Mattress & Furniture Supply LLC v. Lighthizer et al |
| 1:20-cv-00965 | Genuine Parts Company and its Divisions v. United States et al |
| 1:20-cv-00966 | Bayco Products, Inc. v. United States of America et al |
| 1:20-cv-00967 | TOV Furniture, Inc. v. United States |
| 1:20-cv-00968 | William-MacRae and Company v. United States of America et al |
| 1:20-cv-00969 | Spencer Gifts LLC v. United States et al |
| 1:20-cv-00970 | HoMedics USA, LLC v. United States |
| 1:20-cv-00971 | Mars International v. United States et al |
| 1:20-cv-00972 | NICOR Inc. v. United States et al |
| 1:20-cv-00973 | Hitachi Automotive Systems America, Inc. v. United States |
| 1:20-cv-00974 | USPLY LLC v. United States et al |
| 1:20-cv-00975 | Studio Ray LLC v. United States et al |
| 1:20-cv-00976 | Targus International LLC et al v. United States et al |
| 1:20-cv-00977 | FOREO Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00978 | Tajco North America, Inc. et al v. United States of America et al |
| 1:20-cv-00979 | High Sec Labs, Inc. v. United States |
| 1:20-cv-00980 | APAC Chemical Coprporation v. United States et al |
| 1:20-cv-00981 | Gorski Group Ltd. v. United States of America et al |
| 1:20-cv-00982 | Sun Fiber LLC et al v. United States et al |
| 1:20-cv-00983 | Big Agnes, Inc. v. United States et al |
| 1:20-cv-00984 | A La Carte Specialty Food LLC v. United States |
| 1:20-cv-00985 | Alpi International Limited v. US TRade Representative |
| 1:20-cv-00986 | Grimco, Inc. v. United States et al |
| 1:20-cv-00987 | Krueger International Inc. v. United States et al |
| 1:20-cv-00988 | Blue Sky Trading, Inc v. United States et al |
| 1:20-cv-00989 | Porta Phone Company, Inc. v. United States et al |
| 1:20-cv-00990 | JMR Development, LLC v. United States et al |
| 1:20-cv-00991 | CSE Corporation v. United States et al |
| 1:20-cv-00992 | Brady Worldwide Inc. et al v. United States of America et al |
| 1:20-cv-00993 | Value City Furniture v. United States et al |
| 1:20-cv-00994 | Fujitsu Network Communications, Inc. v. United States |
| 1:20-cv-00995 | American Pacific Plywood, Inc. v. United States et al |
| 1:20-cv-00996 | Generac Power Systems, Inc. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-00997 | Handi-Craft Company et al v. United States |
| 1:20-cv-00998 | Ashtabula Rubber Co. v. United States of America et al |
| 1:20-cv-00999 | 99 Cents Only Stores, LLC v. United States |
| 1:20-cv-01000 | SKS Industries Inc. v. United States et al |
| 1:20-cv-01001 | Chapter 4 Corp. v. United States et al |
| 1:20-cv-01002 | Global Consolidated Trading, Inc. v. United States et al |
| 1:20-cv-01003 | Consolidated Metco, Inc. v. United States of America et al |
| 1:20-cv-01004 | ITG Voma Corporation v. United States et al |
| 1:20-cv-01005 | TN AMERICAS LLC v. United States of America et al |
| 1:20-cv-01006 | Eastman Footwear Group Inc, v. United States et al |
| 1:20-cv-01007 | Blue Sky Trading, Inc v. United States et al |
| 1:20-cv-01008 | International Product Solutions Inc. v. United States et al |
| 1:20-cv-01009 | Prince Energy LLC v. United States et al |
| 1:20-cv-01010 | KW Fashion Corp. v. United States et al |
| 1:20-cv-01011 | Gatekeeper Systems, Inc. et al v. United States of America et al |
| 1:20-cv-01012 | Reynolds Consumer Products, LLC v. United States of America et al |
| 1:20-cv-01013 | Pacific Home Decor Inc. et al v. United States et al |
| 1:20-cv-01014 | Berje Inc. v. United States et al |
| 1:20-cv-01015 | Global PMX Co., Ltd v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01016 | TOMY International, Inc. v. United States of America et al |
| 1:20-cv-01017 | Black Diamond Structures LLC v. United States et al |
| 1:20-cv-01018 | GFH Enterprises, Inc. v. United States of America et al |
| 1:20-cv-01019 | Kennedy Valve Company, a Division of McWane, Inc. et al v. United States of America et al |
| 1:20-cv-01020 | International Tool Boxes Corporation and Sealine Export & Import Limited v. United States et al |
| 1:20-cv-01021 | CTC Triangle (USA) LLC v. United States |
| 1:20-cv-01022 | National Refrigerants, Inc. et al v. United States |
| 1:20-cv-01023 | Shenzhen Glory Industries Co., Ltd. v. United States et al |
| 1:20-cv-01024 | BROTHERS INTERNATIONAL FOOD CORP. v. United States et al |
| 1:20-cv-01025 | Benjamin Moore & Co. v. United States et al |
| 1:20-cv-01026 | Flack Steel LLC et al v. United States |
| 1:20-cv-01027 | Lido Chem Inc. v. Lighthizer et al |
| 1:20-cv-01028 | Forest City Trading Group, LLC et al v. United States et al |
| 1:20-cv-01029 | Acadian Crossing Consumer Products, LLC v. United States et al |
| 1:20-cv-01030 | American Tire Distributors, Inc. et al v. United States |
| 1:20-cv-01031 | Barbaras Development, Inc. DBA: Directex v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-01032 | PACP Inc., d/b/a Pacific Products v. United States et al |
| 1:20-cv-01033 | Navistar, Inc. v. United States et al |
| 1:20-cv-01034 | Chanel, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01035 | VALMET, INC. v. United States of America et al |
| 1:20-cv-01036 | Healing Solutions LLC et al v. United States et al |
| 1:20-cv-01037 | Neil International, Inc. et al v. United States et al |
| 1:20-cv-01038 | Chart Industries, Inc. et al v. United States et al |
| 1:20-cv-01039 | Ivory Crown, Inc. v. United States |
| 1:20-cv-01040 | Custom Wheel House LLC v. United States |
| 1:20-cv-01041 | 1-WORLD GLOBES & MAPS, LLC v. United States |
| 1:20-cv-01042 | Arkema Inc. et al v. United States of America et al |
| 1:20-cv-01043 | IFIXIT v. United States et al |
| 1:20-cv-01044 | UAP, Inc. v. United States et al |
| 1:20-cv-01045 | Leedsworld, Inc. et al v. United States et al |
| 1:20-cv-01046 | Moe's Home Collection, Inc. v. United States of America et al |
| 1:20-cv-01047 | Ilio Products LLC v. United States et al |
| 1:20-cv-01048 | Enchante Accessories, Inc. v. United States et al |
| 1:20-cv-01049 | Buffalo Corp. v. United States et al |
| 1:20-cv-01050 | FULLER BOX CO., INC. v. United States et al |
| 1:20-cv-01051 | North States Industries Inc. v. United States et al |
| 1:20-cv-01052 | Skilled Manufacturing, Inc. v. United States et al |
| 1:20-cv-01053 | Exquisite Apparel Corp. v. United States et al |

Schedule of Pending Cases

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01054 | EVONIK OIL ADDITIVES USA, INC. v. United States of America et al |
| 1:20-cv-01055 | Agron, Inc. v. Lighthizer et al |
| 1:20-cv-01056 | WILLIAMS-SONOMA, INC. et al v. United States |
| 1:20-cv-01057 | Tego Systems Corp et al v. United States |
| 1:20-cv-01058 | BOSTON TRADERS INC. v. United States et al |
| 1:20-cv-01059 | A.O. Smith Corporation v. United States of America et al |
| 1:20-cv-01060 | MAT Holdings, Inc. et al v. United States |
| 1:20-cv-01061 | OLIMPIA SPLENDID USA INC. v. United States et al |
| 1:20-cv-01062 | Delta Enterprise Corp. v. United States et al |
| 1:20-cv-01063 | AFH Industries Inc. v. United States et al |
| 1:20-cv-01064 | Noble House Home Furniture LLC v. United States of America et al |
| 1:20-cv-01065 | Multy Home LP v. United States of America et al |
| 1:20-cv-01066 | BLST Operating Company, LLC et al v. United States of America et al |
| 1:20-cv-01067 | Shure Incorporated v. United States of America et al |
| 1:20-cv-01068 | Impac Corporation v. United States et al |
| 1:20-cv-01069 | Independent Can Company v. United States et al |
| 1:20-cv-01070 | Spectrum Brands Holdings, Inc. et al v. United States of America et al |
| 1:20-cv-01071 | Seattle Shrimp & Seafood Company, Inc. v. United States |
| 1:20-cv-01072 | Yellowstone Imports v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01073 | Brembo North America, Inc. v. United States |
| 1:20-cv-01074 | ATEKCITY CORPORATION v. United States |
| 1:20-cv-01075 | NIBCO INC. et al v. United States of America et al |
| 1:20-cv-01076 | International E-Z Up, Inc. v. United States et al |
| 1:20-cv-01077 | Rowley Company LLC v. United States of America et al |
| 1:20-cv-01078 | Array Technologies Inc. v. United States et al |
| 1:20-cv-01079 | Unicat Catalyst Technologies Inc. v. United States of America et al |
| 1:20-cv-01080 | Lennox Industries Inc. v. United States |
| 1:20-cv-01081 | Willert Home Products, Inc v. United States et al |
| 1:20-cv-01082 | Atlantic Precision Resource, Inc. v. USA |
| 1:20-cv-01083 | Blue Sky The Color of Imagination, LLC v. United States et al |
| 1:20-cv-01084 | Regalo International, LLC et al v. United States of America et al |
| 1:20-cv-01085 | GAR Products, Inc. v. United States et al |
| 1:20-cv-01086 | Meridienne Intl (Atlantic Watergardens) v. United States |
| 1:20-cv-01087 | Bekaert Corporation v. United States et al |
| 1:20-cv-01088 | INTERNATIONAL PACIFIC LLC d/b/a : PACIFIC SUPREME COMPANY et al v. United States et al |
| 1:20-cv-01089 | Fluvitex USA, Inc. v. United States et al |
| 1:20-cv-01090 | M Chemical Company Inc. v. United States of America et al |
| 1:20-cv-01091 | Sensata Technologies, Inc. et al v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01092 | Cathay Industries USA, Inc. v. United States et al |
| 1:20-cv-01093 | Belco Resource Equipment Division LLC v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-01094 | National Oilwell Varco, L.P. v. United States et al |
| 1:20-cv-01095 | Generic Crop Science LLC v. United States Trade Representative et al |
| 1:20-cv-01096 | Dystar L.P v. United States of America et al |
| 1:20-cv-01097 | Blue Marble Brands et al v. United States et al |
| 1:20-cv-01098 | Monument Chemical Bayport LLC v. United States of America et al |
| 1:20-cv-01099 | Fujitsu America, Inc. v. United States |
| 1:20-cv-01100 | GB MFG, LLC et al v. United States of America et al |
| 1:20-cv-01101 | LSI Industries Inc. v. United States et al |
| 1:20-cv-01102 | Artistic Tile, Inc. v. Lighthizer et al |
| 1:20-cv-01103 | Hamilton Beach Brands, Inc. v. United States of America et al |
| 1:20-cv-01104 | Inspiration Hawaii, Inc. v. United States et al |
| 1:20-cv-01105 | Process Supplies & Accessories v. United States |
| 1:20-cv-01106 | Creative Pet Group, LLC v. United States et al |
| 1:20-cv-01107 | Malone Paddle Gear LLC v. Unitted States |
| 1:20-cv-01108 | Covanta Energy, LLC v. United States et al |
| 1:20-cv-01109 | TRP International, LLC v. United States et al |
| 1:20-cv-01110 | Hercules OEM Group v. USA |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01111 | Anthony's Import Co INC. v. United States et al |
| 1:20-cv-01112 | Balkamp, Inc. v. United States et al |
| 1:20-cv-01113 | Dreamwear Inc. v. United States et al |
| 1:20-cv-01114 | International Sales Group, Inc. v. United States et al |
| 1:20-cv-01115 | Inolex, Incorporated, f/k/a Inolex Chemical Co. v. United States of America et al |
| 1:20-cv-01116 | Jinke Group USA, Inc. v. United States of America et al |
| 1:20-cv-01117 | Digital Film Corporation et al v. United States et al |
| 1:20-cv-01118 | YAMAHA GUITAR GROUP, INC. v. United States et al |
| 1:20-cv-01119 | Belwith Products, LLC v. United States et al |
| 1:20-cv-01120 | Wirepath Home Systems et al v. United States et al |
| 1:20-cv-01121 | Jones Twine & Net Wrap Company Inc. v. United States |
| 1:20-cv-01122 | Jenica, Inc. DBA Excalibur Wheel Accessories v. United States |
| 1:20-cv-01123 | Kent Displays, Inc. v. United States et al |
| 1:20-cv-01124 | United Furniture Industries v. United States et al |
| 1:20-cv-01125 | Marketing and Sales Management Corp. d/b/a MSM Insdustries v. Attorney-in-Charge et al |
| 1:20-cv-01126 | Haas Automation Inc. v. United States |
| 1:20-cv-01127 | Huron Applied Sciences, LLC v. United States et al |
| 1:20-cv-01128 | Leatherman Tool Group, Corp v. United States |
| 1:20-cv-01129 | Monmay Apparel & Accessories, LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01130 | Celestica Inc. et al v. United States |
| 1:20-cv-01131 | Goody Products Inc., et al. v. United States |
| 1:20-cv-01132 | Inventus Power, Inc. v. United States et al |
| 1:20-cv-01133 | Midwest Custom Bottling LLC v. United States et al |
| 1:20-cv-01134 | Boss Manufacturing Company, Boss Pet Products, Inc., Ponte Pet Inc., Boss Tech Products, Inc. d/b/a Aries Manufacturing, Galaxy Balloons Inc. v. United States |
| 1:20-cv-01135 | SSC, Inc. DBA Sunnyvale Seafood v. United States of America et al |
| 1:20-cv-01136 | GREENSTAR INTERNATIONAL LLC v. United States of America et al |
| 1:20-cv-01137 | The NCC NY, LLC v. United States et al |
| 1:20-cv-01138 | Penn Engineering & Manufacturing Corp. et al v. United States of America et al |
| 1:20-cv-01139 | ITR America, LLC v. United States of America et al |
| 1:20-cv-01140 | Dezine News, Inc. v. United States et al |
| 1:20-cv-01141 | Haworth Inc. v. United States |
| 1:20-cv-01142 | Genieco, Inc. v. United Statese of America et al |
| 1:20-cv-01143 | Jacobi Carbons, Inc. v. United States et al |
| 1:20-cv-01144 | Target General Merchandise, Inc. et al v. United States et al |
| 1:20-cv-01145 | Celebrity Design Group LLC v. United States of America et al |
| 1:20-cv-01146 | Halco Lighting Technologies, LLC et al v. United States of America et al |
| 1:20-cv-01147 | Cintek System Inc. v. United States of America et al |
| 1:20-cv-01148 | GHSP, Inc. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01149 | NIDEC MOTOR CORPORATION et al v. United States of America et al |
| 1:20-cv-01150 | Mack Trucks, Inc. v. United States et al |
| 1:20-cv-01151 | SUPERIOR SUSTAINABILITY LLC v. United States of America et al |
| 1:20-cv-01152 | Man Wah (Macao Commercial Offshore) LTD et al v. United States et al |
| 1:20-cv-01153 | Classic Brands LLC et al v. United States et al |
| 1:20-cv-01154 | GSP North America, Inc. v. United States et al |
| 1:20-cv-01155 | Littelfuse, Inc. et al v. United States et al |
| 1:20-cv-01156 | Jarvis Corporation v. United States et al |
| 1:20-cv-01157 | Topcare Products, Inc. v. United States |
| 1:20-cv-01158 | Affordable Interior Systems, Inc. v. United States |
| 1:20-cv-01159 | Pioneer Photo Albums, Inc. v. United States |
| 1:20-cv-01160 | RectorSeal LLC v. United States of America et al |
| 1:20-cv-01161 | Beth Ward Studios LLC v. United States et al |
| 1:20-cv-01162 | SDI Technologies Inc. v. United States et al |
| 1:20-cv-01163 | TRISTAR PRODUCTS INC., v. United States et al |
| 1:20-cv-01164 | Kendra Scott v. United States |
| 1:20-cv-01165 | HiSpec Wheel & Tire, Inc. v. United States et al |
| 1:20-cv-01166 | Shark Industries, Ltd. v. United States of America et al |
| 1:20-cv-01167 | WATTS REGULATOR CO. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01168 | MTC Bio Inc. v. United States et al |
| 1:20-cv-01169 | Volvo Group North America, LLC v. United States et al |
| 1:20-cv-01170 | Chroma Graphics v. United States |
| 1:20-cv-01171 | IWIS DRIVE SYSTEMS, LLC v. United States of America et al |
| 1:20-cv-01172 | FNA Group, Inc. v. United States of America et al |
| 1:20-cv-01173 | Marchon Eyewear, Inc. et al v. United States et al |
| 1:20-cv-01174 | PACIFIC HOME & GARDEN, INC. v. United States |
| 1:20-cv-01175 | Pan Pacific Sourcing, LLC v. United States |
| 1:20-cv-01176 | Mid-States Distributing, LLC et al v. United States |
| 1:20-cv-01177 | Home Depot USA, Inc. v. United States et al |
| 1:20-cv-01178 | WAM USA, Inc. v. United States |
| 1:20-cv-01179 | ABC BUS, Inc v. Lighthizer et al |
| 1:20-cv-01180 | Radio Engineering Industries, Inc. v. United States et al |
| 1:20-cv-01181 | Caster Connection, Inc. v. United States of America et al |
| 1:20-cv-01182 | HESTRA USA v. United States of America et al |
| 1:20-cv-01183 | Klaussner Furniture Industries, Inc. et al v. United States et al |
| 1:20-cv-01184 | Right2Buy, Inc. v. United States et al |
| 1:20-cv-01185 | SHIELD Restraint Systems Inc. v. United States of America et al |
| 1:20-cv-01186 | The Orvis Co. v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01187 | Jordan Kahn Co., Inc., d/b/a The Fulham Group v. United States |
| 1:20-cv-01188 | of Red Chamber Co., Ocean Bistro Corporation, Tampa Bay Fisheries, Inc.,(aka Tampa Bay Fisheries), and Aqua Star USA Corp., (aka Aqua Star (USA) Corp.) v. United States |
| 1:20-cv-01189 | Meijer Distribution, Inc. v. United States et al |
| 1:20-cv-01190 | Kiddesigns Inc. v. United States et al |
| 1:20-cv-01191 | Provident LED, Inc. v. United States et al |
| 1:20-cv-01192 | Dollar Tree, Inc. et al v. United States et al |
| 1:20-cv-01193 | Warehouse Goods LLC v. United States of America et al |
| 1:20-cv-01194 | Volvo Penta of the Americas, Inc. v. United States et al |
| 1:20-cv-01195 | N/A et al v. United States Customs and Border Protection et al |
| 1:20-cv-01196 | Global Directions, LLC v. United States of America et al |
| 1:20-cv-01197 | JANUS ET CIE v. United States |
| 1:20-cv-01198 | Swarovski North America Limited et al v. United States of America et al |
| 1:20-cv-01199 | Wahoo Fitness, LLC v. United States et al |
| 1:20-cv-01200 | Chromaflo Technologies Corporation v. United States of America et al |
| 1:20-cv-01201 | Juniper Networks, Inc. et al v. United States |
| 1:20-cv-01202 | Talbots Imports LLC v. United States et al |
| 1:20-cv-01203 | Surface Igniter, LLC v. United States |
| 1:20-cv-01204 | American Axle & Manufacturing, Inc. et al v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01205 | Skechers USA, Inc. II v. United States et al |
| 1:20-cv-01206 | v. Great Star Industrial USA, LLC et al |
| 1:20-cv-01207 | Merchants of Golf, Inc. v. United States et al |
| 1:20-cv-01208 | JTEKT North America Corporation v. United States |
| 1:20-cv-01209 | Sam Brown Sales, LLC v. United States |
| 1:20-cv-01210 | Dorel Sports USA, LLC v. United States of America et al |
| 1:20-cv-01211 | Doskocil Manufacturing Company, Inc. v. United States of America et al |
| 1:20-cv-01212 | Heatcraft Refrigeration Products LLC v. United States |
| 1:20-cv-01213 | Billco International, Inc. v. Lighthizer et al |
| 1:20-cv-01214 | BC Foods, Inc. v. United States |
| 1:20-cv-01215 | Kichler Lighting LLC v. United States |
| 1:20-cv-01216 | Rainbow Chemicals Company v. United States et al |
| 1:20-cv-01217 | Magnussen Home Furnishings, Inc. v. United States et al |
| 1:20-cv-01218 | Manuli Hydraulics (Americas) Inc. v. United States et al |
| 1:20-cv-01219 | Bestorq, Inc. v. United States et al |
| 1:20-cv-01220 | Ashley Furniture Industries, Inc. et al v. United States et al |
| 1:20-cv-01221 | HTI Industries LLC v. United States et al |
| 1:20-cv-01222 | Leedo Manufacturing Co. L.P. v. United States of America et al |
| 1:20-cv-01223 | GCI Outdoor, Inc. v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01224 | Nufarm Americas Inc. v. United States of America et al |
| 1:20-cv-01225 | Hunter Douglas v. United States |
| 1:20-cv-01226 | NTN Bearing Corporation of America et al v. United States et al |
| 1:20-cv-01227 | NIDEC MOBILITY OF AMERICA CORPORATION v. United States of America et al |
| 1:20-cv-01228 | Design Works Crafts Inc. v. United States et al |
| 1:20-cv-01229 | CARDONE INDUSTRIES, INC. v. United States et al |
| 1:20-cv-01230 | Gamma Purchasing L.L.C. n/k/a DISH Wireless Leasing L.L.C. et al v. United States et al |
| 1:20-cv-01231 | Sorara Outdoor Living USA, Inc. v. United States et al |
| 1:20-cv-01232 | Poundex Associates Corp. v. United States et al |
| 1:20-cv-01233 | Asia Sourcing Corporation v. United States of America et al |
| 1:20-cv-01234 | YAMAHA Corporation of America v. United States |
| 1:20-cv-01235 | APPLIED OPTOELECTRONICS, INC. v. United States et al |
| 1:20-cv-01236 | Anatolia Tile & Stone Inc. v. United States of America et al |
| 1:20-cv-01237 | Funko, LLC et al v. United States of America et al |
| 1:20-cv-01238 | Jacobson Acquisition Holdings LLC v. United States et al |
| 1:20-cv-01239 | Axiom Foods, Inc. v. United States of America et al |
| 1:20-cv-01240 | The Esab Group Inc., et al. v. United States of America et al |
| 1:20-cv-01241 | Roger Zatkoff Company v. United States |
| 1:20-cv-01242 | Lumitex, LLC et al v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01243 | China Leather Collection Inc. v. United States et al |
| 1:20-cv-01244 | Zevex International, Inc. v. United States |
| 1:20-cv-01245 | UD Trucks North America, Inc. v. United States et al |
| 1:20-cv-01246 | DNP IMAGINGCOMM AMERICA, INC. v. United States et al |
| 1:20-cv-01247 | Cummins Inc. v. United States of America et al |
| 1:20-cv-01248 | Shanghai Adam & Co., td. (USA) et al. v. United States |
| 1:20-cv-01249 | Firmenich Incorporated et al v. United States of America et al |
| 1:20-cv-01250 | Canary Connect, Inc. v. United States |
| 1:20-cv-01251 | Liberty Furniture Industries, Inc. v. United States et al |
| 1:20-cv-01252 | Braha Industries, Inc. v. United States et al |
| 1:20-cv-01253 | RAB Lighting Inc. v. United States et al |
| 1:20-cv-01254 | Rocketmang LLC v. United States of America et al |
| 1:20-cv-01255 | Mando America Corporation v. United States of America et al |
| 1:20-cv-01256 | Technical Consumer Products, Inc. v. United States of America et al |
| 1:20-cv-01257 | A.R.T. Furniture Inc. et al v. United States et al |
| 1:20-cv-01258 | GMA Accessories Inc. v. United States et al |
| 1:20-cv-01259 | SIONI APPAREL GROUP CORP v. United States et al |
| 1:20-cv-01260 | v. CarParts.com, Inc., f/k/a U.S. Auto Parts Network, Inc. et al |
| 1:20-cv-01261 | Midwest Equipment Sales, LLC et al v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01262 | International Automotive Components Group North America Inc v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-01263 | Bergstrom Inc. et al v. United States |
| 1:20-cv-01264 | Motion Industries, Inc. v. United States et al |
| 1:20-cv-01265 | Lumber Liquidators Services, LLC v. United States et al |
| 1:20-cv-01266 | COMPASS HEALTH BRANDS CORPORATION v. United States |
| 1:20-cv-01267 | Rainbow Play Systems, Inc. v. United States et al |
| 1:20-cv-01268 | Grip Boost, Inc. v. United States et al |
| 1:20-cv-01269 | Adeline Chemicals, LLC et al v. United States of America et al |
| 1:20-cv-01270 | JABIL INC. f/k/a JABIL CIRCUIT, INC. et al v. United States |
| 1:20-cv-01271 | Onward Manufacturing Company v. United States of America et al |
| 1:20-cv-01272 | Audio-Tehnica U.S., Inc. v. United States of America et al |
| 1:20-cv-01273 | v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-01274 | L & M DIRECT LLC v. United States et al |
| 1:20-cv-01275 | FOB Charlotte, Inc. v. United States of America et al |
| 1:20-cv-01276 | Horizon Tire Inc. et al v. United States et al |
| 1:20-cv-01277 | Ballet Group Inc. v. United States et al |
| 1:20-cv-01278 | GatesAir, Inc. v. United States et al |
| 1:20-cv-01279 | Diversified Products Inc. v. United States et al |
| 1:20-cv-01280 | Bunzl Distribution USA, LLC et al v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01281 | Lester Electrical of Nebraska, Inc. v. United States |
| 1:20-cv-01282 | Moen Incorporated et al v. United States of America et al |
| 1:20-cv-01283 | Casa Investments, Inc. et al v. United States of America et al |
| 1:20-cv-01284 | Brasscraft Manufacturing Company v. United States |
| 1:20-cv-01285 | RGGD, Inc. v. United States et al |
| 1:20-cv-01286 | Advance Apparel International Inc. et al v. United States et al |
| 1:20-cv-01287 | Qingdao Fullrun Tyre Corp., Ltd. v. United States et al |
| 1:20-cv-01288 | Bose Corporation v. United States of America et al |
| 1:20-cv-01289 | PACIFIC COAST IMPORT DISTRIBUTORS INC. v. United States et al |
| 1:20-cv-01290 | Ferris Marketing, Inc. v. United States et al |
| 1:20-cv-01291 | Sabert Corporation v. United States of America et al |
| 1:20-cv-01292 | Swann Communications USA Inc. v. United States et al |
| 1:20-cv-01293 | Alcoa USA Corp.; Alcoa Warrick LLC, Intalco Aluminum LLC v. United States |
| 1:20-cv-01294 | Spang & Company v. United States of America et al |
| 1:20-cv-01295 | Purple Line, LLC v. United States of America et al |
| 1:20-cv-01296 | Jay Import Company, INC v. United States et al |
| 1:20-cv-01297 | The Violet Shoppe LLC v. United States et al |
| 1:20-cv-01298 | Fu DA International Ltd. v. United States et al |
| 1:20-cv-01299 | Omega Environmental Technologies Inc. et al v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01300 | Moog, Inc. v. United States |
| 1:20-cv-01301 | MAJESTIC MIRROR & FRAME LLC v. United States et al |
| 1:20-cv-01302 | v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-01303 | NovaFlex LED, Inc. v. United States |
| 1:20-cv-01304 | Slurp LLC v. United States et al |
| 1:20-cv-01305 | Rainbow Fresh Sales, Inc. v. United States |
| 1:20-cv-01306 | Hal Leonard Corporation v. United States et al |
| 1:20-cv-01307 | Masterbuilt v. United States |
| 1:20-cv-01308 | The Goodyear Tire & Rubber Company v. United States et al |
| 1:20-cv-01309 | Advanced Distributor Products LLC v. United States |
| 1:20-cv-01310 | Fringesport, Inc. v. United States et al |
| 1:20-cv-01311 | FLIR Systems, Inc. et al v. United States et al |
| 1:20-cv-01312 | Brok Products LLC v. United States |
| 1:20-cv-01313 | Right Brain Materials LLC v. United States et al |
| 1:20-cv-01314 | Penco Products, Inc. v. United States of America et al |
| 1:20-cv-01315 | Toyota Tsusho America, Inc. v. United States of America et al |
| 1:20-cv-01316 | ConSet America LLC v. United States |
| 1:20-cv-01317 | IMAGINE NATION BOOKS, LLC d/b/a COLLECTIVE GOODS v. United States |
| 1:20-cv-01318 | Getac, Inc. v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01319 | LGC US ASSET HOLDINGS, LLC (d/b/a Lamons) v. United States et al |
| 1:20-cv-01320 | Direct Distributors, Inc. v. United States |
| 1:20-cv-01321 | CTF Enterprises Inc v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-01322 | Edmar Manufacturing, Inc. v. United States |
| 1:20-cv-01323 | DURACELL INC. et al v. United States et al |
| 1:20-cv-01324 | Motion Industries, (Canada), Inc. v. United States et al |
| 1:20-cv-01325 | Edwards Vacuum, LLC v. United States |
| 1:20-cv-01326 | CarParts.com, Inc., f/k/a U.S. Auto Parts Network, Inc. v. Lighthizer et al |
| 1:20-cv-01327 | McLane Group International, L.P. v. United States of America et al |
| 1:20-cv-01328 | Pentair Water Pool and Spa, Inc. et al v. United States of America et al |
| 1:20-cv-01329 | Trinity Manufacturing Incorporated v. United States et al |
| 1:20-cv-01330 | Stone Source LLC v. United States et al |
| 1:20-cv-01331 | Delta Faucet Co. v. United States of America et al |
| 1:20-cv-01332 | Jedwards International, Inc. v. United States of America et al |
| 1:20-cv-01333 | Komatsu America Corp. et al v. United States of America et al |
| 1:20-cv-01334 | Global RFID Systems North America LLC v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-01335 | IMAX Corporation v. United States |
| 1:20-cv-01336 | HAMILTON HILLS LLC v. United States et al |
| 1:20-cv-01337 | Kamado Joe v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01338 | North American Clutch Export Co. v. United States of America et al |
| 1:20-cv-01339 | Camso Manufacturing USA, LTD. et al v. United States |
| 1:20-cv-01340 | Globe Scientific Inc. v. United States et al |
| 1:20-cv-01341 | Saginomiya America, Inc. v. United States et al |
| 1:20-cv-01342 | Saje Natural Wellness USA, Inc. v. United States of America et al |
| 1:20-cv-01343 | Hoye Textile Corporation v. United States |
| 1:20-cv-01344 | Protective Industrial Products, Inc. v. United States |
| 1:20-cv-01345 | Moreno and Sons Company v. United States et al |
| 1:20-cv-01346 | Generation Trade Inc v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-01347 | S M V Industries, Inc. v. United States |
| 1:20-cv-01348 | Nomad Goods Inc. v. United States of America et al |
| 1:20-cv-01349 | Johnson Matthey Inc. et al v. United States of America et al |
| 1:20-cv-01350 | NATIONAL BROOM COMPANY OF CALIFORNIA, : INC. d/b/a JLR GEAR v. United States et al |
| 1:20-cv-01351 | Jay Jay Plastics Inc. v. United States et al |
| 1:20-cv-01352 | Supremia International v. United States |
| 1:20-cv-01353 | The Gifting Group, LLC v. United States |
| 1:20-cv-01354 | SHALOM INTERNATIONAL CORPORATION v. United States et al |
| 1:20-cv-01355 | The Robbins Company v. United States |
| 1:20-cv-01356 | Great Lakes Technologies LLC v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01357 | Sungrow USA Corporation v. United States et al |
| 1:20-cv-01358 | Torlys Inc. v. United States of America et al |
| 1:20-cv-01359 | Finchum Industries, Inc. DBA Smith Southwestern v. United States |
| 1:20-cv-01360 | Drum Workshop, Inc. v. Lighthizer et al |
| 1:20-cv-01361 | West Chester Protective Gear, LLC v. United States |
| 1:20-cv-01362 | Action Wholesale Products, Inc. et al v. United States of America et al |
| 1:20-cv-01363 | Imperial Distributors, Inc. v. United States |
| 1:20-cv-01364 | Globe Scientific Inc. v. United States et al |
| 1:20-cv-01365 | J.G. Schmidt Co. Inc. v. United States of America et al |
| 1:20-cv-01366 | Industrial Tech Services, Inc. v. United States of America et al |
| 1:20-cv-01367 | PANDA FRAME & MIRROR ARTS CO., LIMITED v. United States |
| 1:20-cv-01368 | Robert Bosch LLC et al v. United States of America et al |
| 1:20-cv-01369 | Vira Insight v. United States |
| 1:20-cv-01370 | Couronne Company, Incorporated v. United States of America et al |
| 1:20-cv-01371 | Global Link Distribution Corp. v. United States |
| 1:20-cv-01372 | Brasstech Inc. v. United States |
| 1:20-cv-01373 | WaterRox Investments LLC DBA Amifast v. United States |
| 1:20-cv-01374 | Nexteer Automotive Corporation v. United States |
| 1:20-cv-01375 | Eastern Industries Inc. v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01376 | Global Beauty Care, Inc. v. United States of America et al |
| 1:20-cv-01377 | Dixon Ticonderoga Company v. United States |
| 1:20-cv-01378 | OLLIES BARGAIN OUTLET, INC v. United States of America et al |
| 1:20-cv-01379 | Uniek, Inc. v. United States of America et al |
| 1:20-cv-01380 | Tredit Tire & Wheel Co., Inc. v. United States |
| 1:20-cv-01381 | PANDA FRAME & MIRROR ARTS CO., LIMITED v. United States et al |
| 1:20-cv-01382 | Getac Video Solutions, Inc. v. United States of America et al |
| 1:20-cv-01383 | JCA Corporation dba Jet Star Tire and Wheel v. United States et al |
| 1:20-cv-01384 | BRUEGMANN USA, INC. v. United States et al |
| 1:20-cv-01385 | China Manufacturers Alliance LLC v. United States et al |
| 1:20-cv-01386 | Philips Oral Healthcare LLC et al v. United States |
| 1:20-cv-01387 | Oatey Supply Chain Services, Inc. et al v. United States of America et al |
| 1:20-cv-01388 | Ball Horticultural Company v. United States of America et al |
| 1:20-cv-01389 | Unique Industries, Inc. v. United States et al |
| 1:20-cv-01390 | Hop Chong Trading Co., Inc. (aka Hop Chong And Hop Chong Trading) v. United States |
| 1:20-cv-01391 | Emerson Electric Co. et al v. United States et al |
| 1:20-cv-01392 | Pella Corporation v. United States et al |
| 1:20-cv-01393 | Volvo Car USA LLC v. United States of America et al |
| 1:20-cv-01394 | Altair Exchange Corporation v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01395 | PANDA FRAME & MIRROR ARTS CO., LIMITED v. United States et al |
| 1:20-cv-01396 | Peer Chain Company v. United States |
| 1:20-cv-01397 | Degesch America, Inc. v. United States of America et al |
| 1:20-cv-01398 | MLX ELECTRONICS HOLDINGS, LP et al v. United States |
| 1:20-cv-01399 | VENTRA SANDUSKY, LLC et al v. United States et al |
| 1:20-cv-01400 | Dole Packaged Foods, LLC v. United States of America et al |
| 1:20-cv-01401 | Arnott, LLC et al v. United States of America et al |
| 1:20-cv-01402 | America Koryo Inc. v. United States et al |
| 1:20-cv-01403 | Glowforge Inc. v. United States |
| 1:20-cv-01404 | All-Tag Corporation v. United States |
| 1:20-cv-01405 | Yeti Coolers, LLC v. United States of America et al |
| 1:20-cv-01406 | U.S. Tire Manufacturers Association, Inc. et al v. United States |
| 1:20-cv-01407 | Greentree Imports, Inc. v. United States et al |
| 1:20-cv-01408 | Toyota Tsusho Nexty Electronics America, Inc. v. United States of America et al |
| 1:20-cv-01409 | Bebella, Inc. v. United States |
| 1:20-cv-01410 | Ovonik, Inc v. United States |
| 1:20-cv-01411 | Viking Products, Inc. v. United States et al |
| 1:20-cv-01412 | Bray International, Inc. et al v. United States et al |
| 1:20-cv-01413 | Caitec Corporation v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01414 | Universal Polymer and Rubber Ltd. v. United States |
| 1:20-cv-01415 | Publishers Clearing House LLC v. United States et al |
| 1:20-cv-01416 | Drywall Specialties Corporation v. Lighthizer et al |
| 1:20-cv-01417 | Liberty Hardware Mfg. Corp. v. Office of the United States Trade Representative et al |
| 1:20-cv-01418 | ABJK Texas Holdings v. United States et al |
| 1:20-cv-01419 | Marelli North America, Inc. et al v. United States et al |
| 1:20-cv-01420 | Provado, Inc. v. United States et al |
| 1:20-cv-01421 | Fab Glass and Mirror, LLC v. United States of America et al |
| 1:20-cv-01422 | Abraham Linc Corporation v. United States of America et al |
| 1:20-cv-01423 | Memory Experts International (USA) Inc. v. United States |
| 1:20-cv-01424 | Hansgrohe Inc. v. United States |
| 1:20-cv-01425 | Blue Ribbon Pet Products, Inc. v. United States |
| 1:20-cv-01426 | JOULES USA INC. v. United States of America et al |
| 1:20-cv-01427 | 360 ELECTRICAL, LLC v. United States of America et al |
| 1:20-cv-01428 | MASCON, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01429 | Sound Around, Inc. v. United States et al |
| 1:20-cv-01430 | StyleAccess, LLC v. United States et al |
| 1:20-cv-01431 | RC Willey Home Furnishings v. United States |
| 1:20-cv-01432 | The Shekia Group, LLC v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01433 | Primary Arms, LLC v. United States of America et al |
| 1:20-cv-01434 | Swissmar, Inc. v. United States |
| 1:20-cv-01435 | American Art Clay, Co. Inc. v. United States |
| 1:20-cv-01436 | G&S Metal Products Company, Inc. v. United States of America et al |
| 1:20-cv-01437 | Olympus Corporation of the Americas et al v. United States of America et al |
| 1:20-cv-01438 | DCI International LLC v. United States of America et al |
| 1:20-cv-01439 | Watkins Manufacturing Corp. v. United States of america et al |
| 1:20-cv-01440 | Kulkoni, Inc. v. United States of America et al |
| 1:20-cv-01441 | Wanxiang Automotive Components, LLC et al v. United States et al |
| 1:20-cv-01442 | Shots America LLC v. United States of America et al |
| 1:20-cv-01443 | United Samples Inc. v. United States of America et al |
| 1:20-cv-01444 | Silberline Manufacturing Co Inc. v. United States et al |
| 1:20-cv-01445 | Sysco Corporation et al v. United States of America et al |
| 1:20-cv-01446 | Olympic Foundry Inc. v. United States |
| 1:20-cv-01447 | AMQ Solutions LLC v. United States et al |
| 1:20-cv-01448 | Wintergreen Corp. v. United States et al |
| 1:20-cv-01449 | J.C. Penney Purchasing Corp. v. United States |
| 1:20-cv-01450 | The Wooster Brush Company v. United States of America et al |
| 1:20-cv-01451 | MARMON HOLDINGS INC. et al v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01452 | Ice Qube, Inc. v. United States of America et al |
| 1:20-cv-01453 | Jimlar Corporation et al v. United States et al |
| 1:20-cv-01454 | Strottman International, Inc. v. United States |
| 1:20-cv-01455 | v. HRC Investments, LLC et al |
| 1:20-cv-01456 | ASSOCIATED EQUPMENT COMPANY, INC. v. United States et al |
| 1:20-cv-01457 | BESTVIEW INTERNATIONAL CO. v. United States |
| 1:20-cv-01458 | PRADCO DBA Moultrie Feeders LLC et al v. United States |
| 1:20-cv-01459 | INTEGRATED LUMINOSITY et al v. United States et al |
| 1:20-cv-01460 | Lighting and Supplies Inc. v. UNITED STATES OF AMERICA et al et al |
| 1:20-cv-01461 | NBK Parts LLC v. United States et al |
| 1:20-cv-01462 | Wesko Locks Ltd v. United States et al |
| 1:20-cv-01463 | Sage Automotive Interiors, Inc. v. United States of America et al |
| 1:20-cv-01464 | Shelter Forest International Acquisition, Inc. v. United States et al |
| 1:20-cv-01465 | Innophos, LLC v. United States of America et al |
| 1:20-cv-01466 | CENTRACORE v. United States et al |
| 1:20-cv-01467 | Lakeside Manufacturing, Inc. v. United States Trade Representative et al |
| 1:20-cv-01468 | Team Wolf Operating LLC DBA Wolf Manufacturing v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-01469 | MLX ELECTRONICS HOLDINGS, LP et al v. Lighthizer et al |
| 1:20-cv-01470 | Arterra Distribution v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01471 | Milliken & Company et al v. United States et al |
| 1:20-cv-01472 | DiversiTech Corporation v. United States of America et al |
| 1:20-cv-01473 | Wells Vehicle Electronics LP v. United States Trade Representative et al |
| 1:20-cv-01474 | Component Hardware Group, Incorporated v. United States of America et al |
| 1:20-cv-01475 | Chementry Industries Inc v. United States et al |
| 1:20-cv-01476 | Ranch and Home Supply, LLC et al v. United States |
| 1:20-cv-01477 | INTEGRATED LUMINOSITY v. United States et al |
| 1:20-cv-01478 | Sofix, LLC v. United States of America et al |
| 1:20-cv-01479 | e.l.f. Cosmetics, Inc. v. United States of America et al |
| 1:20-cv-01480 | HB Brands, Inc. v. United States |
| 1:20-cv-01481 | DirectBuy Home Improvement, Inc. v. United States of America et al |
| 1:20-cv-01482 | NVIDIA Corporation v. United States of America et al |
| 1:20-cv-01483 | Nord Gear Corporation v. United States et al |
| 1:20-cv-01484 | Bon Chef, Inc. v. United States Trade Representaive et al |
| 1:20-cv-01485 | Precision Lighting and Transformer, Inc. v. United States of America et al |
| 1:20-cv-01486 | Wellmade Floor Coverings Intl, Inc v. United States of America et al |
| 1:20-cv-01487 | Taco Metals Inc. v. United States |
| 1:20-cv-01488 | Hampton Products International Corporation v. United States et al |
| 1:20-cv-01489 | Baxter Healthcare Corporation v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01490 | Falcon Stainless, Inc. v. United States Trade Representaive et al |
| 1:20-cv-01491 | COMMONWEALTH FUSION SYSTEMS LLC v. United States et al |
| 1:20-cv-01492 | Fridababy LLC v. United States of America et al |
| 1:20-cv-01493 | Smith System Mfg. Co. v. United States et al |
| 1:20-cv-01494 | S.P. Richards Company v. United States et al |
| 1:20-cv-01495 | Secop, Inc. v. United States Trade Representaive et al |
| 1:20-cv-01496 | Hughes Network Systems, LLC v. United States |
| 1:20-cv-01497 | Poof! Apparel Corp. v. UNITED STATES OF AMERICA et al et al |
| 1:20-cv-01498 | DSM Coating Resins, Inc. v. Lighthizer et al |
| 1:20-cv-01499 | LaFrance Corp. v. United States of America et al |
| 1:20-cv-01500 | Kawasaki Motors Manufacturing Corp. U.S.A. et al v. United States et al |
| 1:20-cv-01501 | Mazak Corporation v. United States |
| 1:20-cv-01502 | CALIFORNIA BEES, INC. v. United States et al |
| 1:20-cv-01503 | Dal-Tile Corporation et al v. United States et al |
| 1:20-cv-01504 | MLX ELECTRONICS HOLDINGS, LP et al v. United States of America et al |
| 1:20-cv-01505 | Renin US, LLC v. United States of America et al |
| 1:20-cv-01506 | Anchor Tool & Die Company dba Anchor Manufacturing Group Inc. v. United States of America et al |
| 1:20-cv-01507 | Autonomous, Inc v. United States et al |
| 1:20-cv-01508 | Wing's International Supply, LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01509 | MUNRO COMPANIES, INC., v. United States et al |
| 1:20-cv-01510 | CRISPY GREEN INC. v. United States |
| 1:20-cv-01511 | Baxter Healthcare SA dba Baxter Healthcare of Puerto Rico v. United States et al |
| 1:20-cv-01512 | Masonite International Corporation et al v. United States of America et al |
| 1:20-cv-01513 | Global Vinyl Solutions, Inc. et al v. U.S. Customs & Border Protection |
| 1:20-cv-01514 | Stussy, Inc. v. UNITED STATES OF AMERICA et al et al |
| 1:20-cv-01515 | Traeger Pellet Grills, LLC v. United States of America et al |
| 1:20-cv-01516 | Head USA, Inc. v. United States of America et al |
| 1:20-cv-01517 | Everest Trading Corporation v. United States of America et al |
| 1:20-cv-01518 | Lidl US Trading, LLC v. United States of America et al |
| 1:20-cv-01519 | FAIR TIRE DISTRIBUTOR, INC. v. United States of America et al |
| 1:20-cv-01520 | Zebra Pen Corporation v. United States et al |
| 1:20-cv-01521 | NSK Steering Systems America, Inc. v. United States of America et al |
| 1:20-cv-01522 | International Procurement & Distribution, Inc. v. United States |
| 1:20-cv-01523 | JUSTIN ALEXANDER, INC. v. United States et al |
| 1:20-cv-01524 | Paragon Industries, Inc. (d/b/a/ Bedrosians Tile & Stone) v. United States of America et al |
| 1:20-cv-01525 | PEAK PRODUCTS USA CORPORATION v. United States et al |
| 1:20-cv-01526 | DSM Nutritional Products LLC v. Lighthizer et al |
| 1:20-cv-01527 | Designtex Group Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01528 | Soggy Doggy Productions, LLC et al v. United States et al |
| 1:20-cv-01529 | Deslauriers Inc. v. United States of America et al |
| 1:20-cv-01530 | Gambro UF Solutions Inc v. United States et al |
| 1:20-cv-01531 | River of Goods, Inc. v. United States of America et al |
| 1:20-cv-01532 | MAHLE Behr USA Inc. et al v. United States |
| 1:20-cv-01533 | Mueller Water Products, Inc. et al v. UNITED STATES OF AMERICA et al et al |
| 1:20-cv-01534 | MARTINREA INTERNATIONAL, INC et al v. United States |
| 1:20-cv-01535 | Belnick LLC v. United States et al |
| 1:20-cv-01536 | FIMCO, Inc. v. United States et al |
| 1:20-cv-01537 | AVA Enterprises Inc. v. United States of America et al |
| 1:20-cv-01538 | SMART Technologies ULC, et al. v. United States et al |
| 1:20-cv-01539 | Zuri Furniture LLC v. United States of America et al |
| 1:20-cv-01540 | Savage Arms, Inc. v. United States of America et al |
| 1:20-cv-01541 | K7 DESIGN GROUP INC. v. United States et al |
| 1:20-cv-01542 | Smiths Medical ASD, Inc. et al v. United States et al |
| 1:20-cv-01543 | Leather Miracles, LLC v. United States of America et al |
| 1:20-cv-01544 | Ayro, Inc. v. United States of America et al |
| 1:20-cv-01545 | PEAK PRODUCTS USA CORPORATION v. United States et al |
| 1:20-cv-01546 | HECTOM INDUSTRIES, INC. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01547 | COMMONPATH LLC DBA OZERI v. United States |
| 1:20-cv-01548 | Morris Products, Inc. v. United States of America et al |
| 1:20-cv-01549 | Gurunanda, LLC v. United States et al |
| 1:20-cv-01550 | DSM Protective Materials BV, f/k/a DSM Dyneema BV et al v. Lighthizer et al |
| 1:20-cv-01551 | M Chemical Company Inc. v. United States of America et al |
| 1:20-cv-01552 | American Air Liquide, Inc. et al v. United States et al |
| 1:20-cv-01553 | NSK Steering Systems America, Inc. et al v. United States of America et al |
| 1:20-cv-01554 | Adidas International Trading AG v. United States et al |
| 1:20-cv-01555 | Express, Inc. v. United States et al |
| 1:20-cv-01556 | WASATCH CABLE & DESIGN v. United States |
| 1:20-cv-01557 | N.F. Smith & Associates, L.P. v. United States |
| 1:20-cv-01558 | Bizzy Bee, LLC v. United States of America et al |
| 1:20-cv-01559 | AB Airbags, Inc. v. U.S. Customs & Border Protection |
| 1:20-cv-01560 | Aetrex Worldwide, Inc. v. United States et al |
| 1:20-cv-01561 | Lear Corporation et al v. United States |
| 1:20-cv-01562 | J.B. Poindexter & Co., Inc. et al v. United States et al |
| 1:20-cv-01563 | Rimco Inc. v. United States of America |
| 1:20-cv-01564 | HI-LEX CONTROLS, INC. et al v. United States et al |
| 1:20-cv-01565 | Niche Chem Industries, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01566 | CAB Incorporated v. United States of America et al |
| 1:20-cv-01567 | Terrybear Inc. v. United States of America et al |
| 1:20-cv-01568 | K7 DESIGN GROUP LLC. v. United States et al |
| 1:20-cv-01569 | Hong Kong Hing Wing Development Ltd. v. United States et al |
| 1:20-cv-01570 | 800iShop Corporation v. United States |
| 1:20-cv-01571 | Klein Tools, Inc. et al v. United States Trade Representative et al |
| 1:20-cv-01572 | PELOTON INTERACTIVE, INC. v. United States of America et al |
| 1:20-cv-01573 | Harbourview Products International, LLC v. United States of America et al |
| 1:20-cv-01574 | CTO, LLC v. United States |
| 1:20-cv-01575 | Mitsubishi Electric Trane HVAC US LLC v. United States et al |
| 1:20-cv-01576 | Oakhurst Partners LLC v. United States of America et al |
| 1:20-cv-01577 | STAMPIN UP! INC. v. United States |
| 1:20-cv-01578 | Advanced Innovative Technology Corporation et al v. United States |
| 1:20-cv-01579 | NEW PACIFIC DIRECT, INC. v. United States et al |
| 1:20-cv-01580 | Megadyne America, LLC v. United States of America et al |
| 1:20-cv-01581 | SERAMPORE INDUSTRIES PRIVATE LTD v. United States et al |
| 1:20-cv-01582 | City Mill Co Ltd v. United States et al |
| 1:20-cv-01583 | Pac Team America, Inc. v. United States of America et al |
| 1:20-cv-01584 | MADALUXE GROUP v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01585 | FLORAL SERVICES, LLC DBA SILKCRAFT OF OREGON v. United States of America et al |
| 1:20-cv-01586 | GLD, LLC d/b/a shopgld and thegldshop v. United States of America et al |
| 1:20-cv-01587 | AMERICAN CRAFTS, L.C. v. United States |
| 1:20-cv-01588 | HENKEL US OPERATIONS CORPORATION et al v. United States of America et al |
| 1:20-cv-01589 | ROBERTSON WORLDWIDE v. United States et al |
| 1:20-cv-01590 | Prym Consumer USA Inc. v. United States of America et al |
| 1:20-cv-01591 | Doehler North Americca Inc. et al v. UNITED STATES OF AMERICA et al et al |
| 1:20-cv-01592 | Unique Stone Concepts, LLC v. United States |
| 1:20-cv-01593 | PAR Technology Corporation et al v. United States of America et al |
| 1:20-cv-01594 | NYNE Multimedia Inc. v. United States of America et al |
| 1:20-cv-01595 | Sephora USA v. United States |
| 1:20-cv-01596 | Pinnacle Climate Technologies, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01597 | ALLISON TRANSMISSION HOLDINGS, INC. et al v. United States |
| 1:20-cv-01598 | LG Electronics USA, Inc. et al v. United States et al |
| 1:20-cv-01599 | PB Global Sourcing and Supply LLC v. United States et al |
| 1:20-cv-01600 | Realstone Systems, LLC v. United States of America et al |
| 1:20-cv-01601 | DWL International Trading, LLC v. United States of America et al |
| 1:20-cv-01602 | Anatomy Supply Partners, LLC v. United States of America et al |
| 1:20-cv-01603 | Excelligence Learning Corporation et al v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01604 | Lippert Components, Inc. v. United States et al |
| 1:20-cv-01605 | Bio-Rad Laboratories, Inc. v. United States et al |
| 1:20-cv-01606 | Angel Ashes Pet Urns, LLC v. U.S. Customs & Border Protection |
| 1:20-cv-01607 | Schlumberger Technology Corp. et al v. United States et al |
| 1:20-cv-01608 | TRELLTEX, INC. dba TEXCEL v. United States et al |
| 1:20-cv-01609 | The Lincoln Electric Company et al v. United States of America et al |
| 1:20-cv-01610 | TURNKEY HOSPITALITY SOLUTIONS, ) LLC (dba CURVE HOSPITALITY) et al v. Robert Lighthizer et al |
| 1:20-cv-01611 | Golden Dragon Association, Inc. v. United States |
| 1:20-cv-01612 | Motif LLC et al v. United States |
| 1:20-cv-01613 | UNIQUE INDUSTRIAL PRODUCT CO. v. United States et al |
| 1:20-cv-01614 | GET Enterprises, LLC v. United States of America et al |
| 1:20-cv-01615 | PRIME LINE PACKAGING INC. v. United States et al |
| 1:20-cv-01616 | HERBALIFE INTERNATIONAL OF AMERICA, INC. v. United States et al |
| 1:20-cv-01617 | Eaton Corporation et al v. United States |
| 1:20-cv-01618 | J-System Recirculation, LLC v. United States of America et al |
| 1:20-cv-01619 | Yaraghi LLC et al v. United States |
| 1:20-cv-01620 | Shaw Industries Group, Inc. v. United States et al |
| 1:20-cv-01621 | bomgaars v. United States et al |
| 1:20-cv-01622 | Vitamix Corporation et al v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01623 | Stafast Products, Inc. v. United States et al |
| 1:20-cv-01624 | SAGE PARTS PLUS INC. v. United States |
| 1:20-cv-01625 | Wang Globalnet v. United States of America et al |
| 1:20-cv-01626 | Green Wave Ingredients, Inc. v. United States et al |
| 1:20-cv-01627 | Visteon Corporation et al v. United States |
| 1:20-cv-01628 | Tawa Services, Inc. et al v. United States et al |
| 1:20-cv-01629 | Bomgaars Supply Inc. v. United States et al |
| 1:20-cv-01630 | Taylor Made Group, LLC v. United States et al |
| 1:20-cv-01631 | ENI-JR286, Inc. v. United States of America et al |
| 1:20-cv-01632 | Unicat Catalyst Technologies Inc. v. United States of America et al |
| 1:20-cv-01633 | Trek Bicycle Corporation v. United States et al |
| 1:20-cv-01634 | Revlon Consumer Products Corporation et al v. United States of America et al |
| 1:20-cv-01635 | OFS Fitel LLC v. United States of America et al |
| 1:20-cv-01636 | The Quest Group v. United States et al |
| 1:20-cv-01637 | Atelier Home and Gift Ltd. v. U.S. Customs & Border Protection |
| 1:20-cv-01638 | International Coastal Building Supply et al v. United States |
| 1:20-cv-01639 | COOKIE COMPOSITES USA, LLC v. United States |
| 1:20-cv-01640 | Sargent & Greenleaf, Inc. et al v. United States of America et al |
| 1:20-cv-01641 | Consolidated Packaging, LLC v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01642 | EMBRACO NORTH AMERICA, INC. v. United States et al |
| 1:20-cv-01643 | DAXING,INC. v. United States |
| 1:20-cv-01644 | BTX Industries, Inc. v. United States et al |
| 1:20-cv-01645 | Royal Imex, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01646 | 3A Composites USA Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01647 | Real Home Innovations, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01648 | WILSPEC TECHNOLOGIES, INC. v. United States et al |
| 1:20-cv-01649 | POTTERY DIRECT INTERNATIONAL, INC v. United States et al |
| 1:20-cv-01650 | WORLD DRYER CORPORATION et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01651 | HTI Technology and Industries, Inc. v. United States et al |
| 1:20-cv-01652 | Acorn Engineering Company et al v. United States et al |
| 1:20-cv-01653 | DURHAM BRANDS v. United States |
| 1:20-cv-01654 | DH CASTER INTERNATIONAL, INC. v. United States et al |
| 1:20-cv-01655 | WHOLESALE BUILDING PRODUCTS, LLC AND HERMIS TRADING, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01656 | Houdini, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01657 | Elements International Group LLC v. United States of America et al |
| 1:20-cv-01658 | LEGRAND HOLDING, INC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01659 | Midwest Industrial Rubber, Inc. v. United States of America et al |
| 1:20-cv-01660 | Ideal Living LLC et al v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01661 | DAXING, INC. v. United States |
| 1:20-cv-01662 | IDEX Corporation et al v. United States et al |
| 1:20-cv-01663 | CURT Manufacturing, LLC v. United States et al |
| 1:20-cv-01664 | Heck Industries v. United States et al |
| 1:20-cv-01665 | WING ENTERPRISES INCORPORATED v. United States |
| 1:20-cv-01666 | ROYAL WHITE CEMENT, INC. v. United States et al |
| 1:20-cv-01667 | Tawa Services, Inc. et al v. United States et al |
| 1:20-cv-01668 | World and Main (Cranbury), LLC et al v. United States et al |
| 1:20-cv-01669 | Vestas-American Wind Technology, Inc. et al v. United States et al |
| 1:20-cv-01670 | TKC Holdings, Inc. et al v. United States |
| 1:20-cv-01671 | VALVE TECK, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01672 | Elliott Auto Supply Co. Inc. v. United States of America et al |
| 1:20-cv-01673 | Golden Star Trading, Inc. v. U.S. Customs & Border Protection |
| 1:20-cv-01674 | HENGYE, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01675 | Columbus McKinnon Corporation v. United States of America et al |
| 1:20-cv-01676 | Toyoda Gosei North America Corporation et al v. United States |
| 1:20-cv-01677 | LLFlex, LLC v. United States |
| 1:20-cv-01678 | Coilcraft Inc. v. United States |
| 1:20-cv-01679 | ZYIA ACTIVE, LLC, v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01680 | Surfaces Southeast, LLC v. United States et al |
| 1:20-cv-01681 | East West Manufacturing, LLC v. United States et al |
| 1:20-cv-01682 | DC IMPORTS, LLC. v. United States |
| 1:20-cv-01683 | Innovative Design Solutions, Inc. v. United States et al |
| 1:20-cv-01684 | Atwood Distributing, L.P. v. United States et al |
| 1:20-cv-01685 | NBC Packaging USA LLC v. United States et al |
| 1:20-cv-01686 | W-Tex International, Inc v. United States et al |
| 1:20-cv-01687 | Innovairre Global LLC DBA Quadriga Art v. United States et al |
| 1:20-cv-01688 | INTERNATIONAL STANDARD VALUE, INC. v. United States et al |
| 1:20-cv-01689 | GRAYHILL, INC. v. United States et al |
| 1:20-cv-01690 | Synnex Corporation et al v. United States |
| 1:20-cv-01691 | Cataler North America Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01692 | Goodman Company LP et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01693 | Innovation Specialties Inc. v. United States of America et al |
| 1:20-cv-01694 | Hirsch Glass Corp et al v. United States |
| 1:20-cv-01695 | UNIVERSITY FURNISHINGS, LP DBA THE LIVING COMPANY v. United States et al |
| 1:20-cv-01696 | Wanhua Chemical (America) Co., Ltd. v. United States et al |
| 1:20-cv-01697 | Connexus Industries Inc. v. United States of America et al |
| 1:20-cv-01698 | ACCENT BUILDING MATERIALS v. Robert Lighthizer et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01699 | YU I HSIANG USA CORP. D/B/A FORTUNA SEA PRODUCTS, INC. v. United States et al |
| 1:20-cv-01700 | MODINE MANUFACTURING COMPANY et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01701 | WORLD TRUCK PARTS, LLC DBA FORTPRO v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01702 | SCRIBE OPCO, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01703 | NORTH SOUTH BUILDING, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01704 | Midway Importing, Inc. v. United States of America et al |
| 1:20-cv-01705 | L G Sourcing, Inc. v. United States Trade Representative et al |
| 1:20-cv-01706 | Shinano Kenshi Corporation v. United States et al |
| 1:20-cv-01707 | Magna International Inc. et al v. United States |
| 1:20-cv-01708 | FBC (Fortune Business Company) LLC v. United States et al |
| 1:20-cv-01709 | Barco Uniforms, Inc. v. United States of America et al |
| 1:20-cv-01710 | Laube Technology v. United States et al |
| 1:20-cv-01711 | Clariant Corporation et al v. United States of America et al |
| 1:20-cv-01712 | BJ's Wholesale Club, Inc. v. United States of America et al |
| 1:20-cv-01713 | Superior Group of Companies, Inc. et al v. United States et al |
| 1:20-cv-01714 | HOWMET AEROSPACE INC. v. United States et al |
| 1:20-cv-01715 | Seahawk Designs, Inc v. United States et al |
| 1:20-cv-01716 | The Adventure Challenge, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01717 | Lebaronbrown Specialties, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01718 | Ward Manufacturing, LLC v. United States |
| 1:20-cv-01719 | Georgia-Pacific LLC et al v. United States of America et al |
| 1:20-cv-01720 | SMEG USA, INC. v. United States et al |
| 1:20-cv-01721 | TKC Holdings, Inc. et al v. United States of America et al |
| 1:20-cv-01722 | THE MUSE GIBSON PARTNERS, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01723 | Dakine Equipment, LLC et al v. United States of America et al |
| 1:20-cv-01724 | Norca Engineered Products v. United States |
| 1:20-cv-01725 | Falcon Stainless, Inc. v. United States Trade Representative et al |
| 1:20-cv-01726 | Specialty Import LLC v. United States et al |
| 1:20-cv-01727 | SILVERIDGE, INC. v. United States et al |
| 1:20-cv-01728 | Niwot Corporation d/b/a Specialty Products Company v. United States of America et al |
| 1:20-cv-01729 | Michelin North America, Inc. v. United States of America et al |
| 1:20-cv-01730 | Sailun Tire Americas Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01731 | Ward Manufacturing LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01732 | Nora Lighting Inc. v. United States of America et al |
| 1:20-cv-01733 | Trans Pacific International Inc. v. United States |
| 1:20-cv-01734 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC et al v. United States |
| 1:20-cv-01735 | Donaldson Company, Inc. et al v. United States of America et al |
| 1:20-cv-01736 | Earthbond Holding LLC et al v. UNITED STATES OF AMERICA |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01737 | PRIMEFIT INC. v. United States et al |
| 1:20-cv-01738 | Faurecia Interior Systems et al v. United States |
| 1:20-cv-01739 | OSC Automotive Inc. v. United States of America et al |
| 1:20-cv-01740 | INTERNATIONAL MARKETING SYSTEMS LTD v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01741 | Running Supply, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01742 | Oak Street Commercial Cabinets Inc. v. United States |
| 1:20-cv-01743 | Synnex Corporation et al v. United States of America et al |
| 1:20-cv-01744 | Tenneco Automotive Operating Company Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01745 | Fiskars Living US, LLC v. United States et al |
| 1:20-cv-01746 | MARV-O-LUS MFG CO Inc. v. United States et al |
| 1:20-cv-01747 | Unique Petz, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01748 | Eas-Tex Company Limited v. United States et al |
| 1:20-cv-01749 | GENERATIONS GROUP LLC, v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01750 | Samson Technologis Corp. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01751 | GUARDIAN INDUSTRIES HOLDINGS LLC et al v. United States of America et al |
| 1:20-cv-01752 | Central Purchasing LLC v. United States of America et al |
| 1:20-cv-01753 | SULZER CHEMTECH USA, INC. v. United States et al |
| 1:20-cv-01754 | thyssenkrupp Materials NA Inc. - Copper & Brass Sales Division et al v. United States |
| 1:20-cv-01755 | BOB BROOKS MOTOR COMPANY, D/B/A PRECISION PARTS AND REMANUFACTURING v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01756 | Xerox Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01757 | Utopia Towels Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01758 | MCWONG INTERNATIONAL, INC. v. United States et al |
| 1:20-cv-01759 | Friedrich Air Conditioning Co. v. United States of America et al |
| 1:20-cv-01760 | DURA-LINE CORPORATION, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01761 | Karabetian Import and Distribution Inc. v. United States of America et al |
| 1:20-cv-01762 | Helly Hansen US Inc. v. United States of America et al |
| 1:20-cv-01763 | Cumberland Products Group LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01764 | B.J. Industries, Inc. et al v. United States |
| 1:20-cv-01765 | DACO WORLDWIDE MARKETING CORP. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01766 | Michael Freedman and Associates, Inc., DBA Floorfolio v. United States et al |
| 1:20-cv-01767 | TELCO INTERCONTINENTAL CORP. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01768 | Christie Digital Systems USA, Inc. v. United States of America et al |
| 1:20-cv-01769 | STREAM-FLO USA LLC v. United States et al |
| 1:20-cv-01770 | PINNACLE SOUTH LLC v. United States et al |
| 1:20-cv-01771 | Utopia Towels Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01772 | Royal Case Company, Inc. et al v. United States |
| 1:20-cv-01773 | TECHKO KOBOT, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01774 | BURBERRY LIMITED et al v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01775 | Farelo, LLC v. United States et al |
| 1:20-cv-01776 | GOLDEN STONES, L.P. v. United States et al |
| 1:20-cv-01777 | NATIONAL FLOORING PRODUCTS, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01778 | INVISTA S. R.L. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01779 | Tennant Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01780 | Ammeraal Beltech, LLC v. United States of America et al |
| 1:20-cv-01781 | NAN YA PLASTICS CORPORATION v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01782 | FULLBEAUTY BRANDS OPERATIONS, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01783 | Kinseys Archery Products Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01784 | MERYL DIAMOND LTD. v. United States et al |
| 1:20-cv-01785 | Prysmian Cables & Systems USA, LLC et al v. United States et al |
| 1:20-cv-01786 | Parmida LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01787 | Mirror Metals, Inc. v. United States et al |
| 1:20-cv-01788 | Promethean Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01789 | Mazak Corporation v. United States of America et al |
| 1:20-cv-01790 | Motorcar Parts of America, Inc. et al v. United States of America et al |
| 1:20-cv-01791 | SIFA Technology SRL v. United States et al |
| 1:20-cv-01792 | E.G.O. North America, Inc. et al v. United States et al |
| 1:20-cv-01793 | MATOS FOREST PRODUCTS, LLC v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01794 | KANA ENERGY SERVICES, INC. v. United States et al |
| 1:20-cv-01795 | MAHANTRAJ DEVELOPERS LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01796 | SAFEGUARD 30, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01797 | ECR4KIDS, L.P et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01798 | Schlumberger Technology Corp. et al v. United States et al |
| 1:20-cv-01799 | HAPPY FEET INTERNATIONAL LLC v. United States et al |
| 1:20-cv-01800 | KW Food Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01801 | Veoneer US, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01802 | DEROYAL TEXTILES, INC. v. United States of America et al |
| 1:20-cv-01803 | Shaw Industries Group, Inc. v. United States et al |
| 1:20-cv-01804 | Calpipe Industries, LLC et al v. United States |
| 1:20-cv-01805 | AutoZone Parts, Inc. v. United States et al |
| 1:20-cv-01806 | Applied Materials, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01807 | Dorfman Pacific Co., Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01808 | Step2 Discovery, LLC et al v. United States of America et al |
| 1:20-cv-01809 | Elemental LED Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01810 | Sumitomo Rubber USA, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01811 | Mainetti USA INC. v. United States of America et al |
| 1:20-cv-01812 | Culturefly LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01813 | Global Invacom Group Limited v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01814 | Bemis Manufacturing Company v. United States of America et al |
| 1:20-cv-01815 | Top Tier Storage Products, LLC v. United States et al |
| 1:20-cv-01816 | Streamlight Inc. v. United States of America et al |
| 1:20-cv-01817 | JIF LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01818 | The Manual Woodworkers and Weavers, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01819 | Infineon Technologies Americas Corp. v. United States of America et al |
| 1:20-cv-01820 | Travelway Group International Inc. v. United States et al |
| 1:20-cv-01821 | Ridgeback Products Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01822 | Healthtex Distributors Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01823 | Bodine Electric Company v. United States of America et al |
| 1:20-cv-01824 | v. Bumble Bee Foods, LLC et al |
| 1:20-cv-01825 | J.C.S. Apparel Group, Inc. v. United States |
| 1:20-cv-01826 | Mercurius USA Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01827 | American Valve, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01828 | Fanatics, Inc v. United States et al |
| 1:20-cv-01829 | Hussey Seating Company v. United States of America et al |
| 1:20-cv-01830 | Kidz Concepts LLC v. United States et al |
| 1:20-cv-01831 | Midfield US LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01832 | One Step Up, Inc. v. United States et al |
| 1:20-cv-01833 | POC USA LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01834 | VWR INTERNATIONAL, LLC et al v. United States of America et al |
| 1:20-cv-01835 | Cyber Power Systems (USA) Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01836 | Inovit, Inc. v. United States |
| 1:20-cv-01837 | Sunpan Trading & Importing Inc. v. United States |
| 1:20-cv-01838 | Ramot Hills LLC v. United States et al |
| 1:20-cv-01839 | Eyewear Designs Ltd. v. United States et al |
| 1:20-cv-01840 | FMC Corporation v. United States et al |
| 1:20-cv-01841 | Humanscale Corporation v. United States of America et al |
| 1:20-cv-01842 | Ormat Technologies Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01843 | DYNAMIC SYSTEMS INTERNATIONAL INC v. United States et al |
| 1:20-cv-01844 | XYC America Imports LLC v. United States |
| 1:20-cv-01845 | Schwab Packing LLC DBA Wally Packaging v. United States et al |
| 1:20-cv-01846 | L G Sourcing, Inc. v. United States et al |
| 1:20-cv-01847 | TRU FRAGRANCE & BEAUTY LLC v. United States of America et al |
| 1:20-cv-01848 | Sunpan Trading & Importing Inc. v. United States |
| 1:20-cv-01849 | Sunpan Trading & Importing USA Inc. v. United States |
| 1:20-cv-01850 | SIYA INC. d/b/a SONA ENTERPRISES v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01851 | Seasonal Packaging Inc. v. United States et al |
| 1:20-cv-01852 | Berje Inc. v. United States et al |
| 1:20-cv-01853 | Spectra Premium Industries, Inc. v. United States et al |
| 1:20-cv-01854 | Pacific Meridian Group, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01855 | Yourtruckshop.com d/b/a Trux Accessories v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01856 | INNOVATIVE DESIGNS LLC v. United States et al |
| 1:20-cv-01857 | Sunny Deals v. United States et al |
| 1:20-cv-01858 | Lakeside Metal Specialties, Inc. v. United States |
| 1:20-cv-01859 | Newborn Bros. Co., Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01860 | Asia Sources, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01861 | SAM HPRP CHEMICALS, Inc., d/b/a SAM NUTRITION v. United States of America et al |
| 1:20-cv-01862 | Simmons Rennolds Associates, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01863 | BEE INTERNATIONAL, INC. v. United States et al |
| 1:20-cv-01864 | Chauvet & Sons, LLC dba Chauvet Lighting v. United States |
| 1:20-cv-01865 | Blue Ridge Home Fashions, Inc. v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-01866 | Textiles from Europe dba Victoria Classics v. United States et al |
| 1:20-cv-01867 | Luxottica of America Inc. et al v. United States et al |
| 1:20-cv-01868 | Skiva International, Inc. v. United States |
| 1:20-cv-01869 | Evans Mfg. Inc. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01870 | GRIZZLY INDUSTRIAL, INC v. United States |
| 1:20-cv-01871 | AMERICAN FURNITURE MANUFACTURING INC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01872 | Global Laminates, Inc. v. United States et al |
| 1:20-cv-01873 | Pet Factory, Inc. v. United States of America et al |
| 1:20-cv-01874 | The Arister Group DBA Designstyles v. United States et al |
| 1:20-cv-01875 | Braketron, Inc. v. United States et al |
| 1:20-cv-01876 | Green Monster LLC v. United States et al |
| 1:20-cv-01877 | Harmer Steel Products Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01878 | Accele Electronics Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01879 | Ferguson Enterprises, LLC et al v. United States et al |
| 1:20-cv-01880 | The Container Store v. United States et al |
| 1:20-cv-01881 | HOMELEGANCE INC. v. United States |
| 1:20-cv-01882 | Butler Specialty Company v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-01883 | Jammy, Incorporated v. United States |
| 1:20-cv-01884 | Rain Bird v. United States |
| 1:20-cv-01885 | STEVE SILVER COMPANY v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01886 | American Wire Group, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-01887 | Solaray, LLC dba SRP Companies v. United States |
| 1:20-cv-01888 | LIFETIME BRANDS, INC. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01889 | REHAU Industries LLC et al v. United States et al |
| 1:20-cv-01890 | Tubav Ventures Corp. v. United States et al |
| 1:20-cv-01891 | C. COWLES & COMPANY, d/b/a HYDROLEVEL et al v. United States of America et al |
| 1:20-cv-01892 | Consolidated Sewing Machine Corp et al v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-01893 | Harmer Steel Products Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01894 | Carbon Activated Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01895 | W.W. INDUSTRIAL GROUP, INC. v. United States et al |
| 1:20-cv-01896 | Exxel Outdoors, LLC v. United States |
| 1:20-cv-01897 | RESOURCES ALLOYS & METALS INC. v. United States et al |
| 1:20-cv-01898 | HOMELEGANCE TX INC v. United States |
| 1:20-cv-01899 | KASMA Inc. v. United States |
| 1:20-cv-01900 | Taylor-Listing, Inc. dba Taylor Guitars v. United States |
| 1:20-cv-01901 | Morgan Fabrics Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01902 | Plasticolor Molded Products, Inc. v. United States |
| 1:20-cv-01903 | Espresso Supply, Inc. v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-01904 | Norgren Inc v. United States |
| 1:20-cv-01905 | Westmoor Mfg. Co. v. United States et al |
| 1:20-cv-01906 | Sondra Roberts Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01907 | St. Louis Group, LLC et al v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
| --- | --- |
| 1:20-cv-01908 | ALLIED BOLT, INC. v. United States et al |
| 1:20-cv-01909 | Pet Factory, Inc. v. United States of America et al |
| 1:20-cv-01910 | LEDEQUIPPED.COM CORP. v. United States et al |
| 1:20-cv-01911 | Simpson Strong-Tie Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01912 | Infinity Bath, Inc. v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-01913 | ATX Networks (Toronto) Corp. et al v. United States |
| 1:20-cv-01914 | Bemis Company Inc. et al v. United States of America et al |
| 1:20-cv-01915 | Bumble Bee Foods, LLC v. United States et al |
| 1:20-cv-01916 | HUPA INTERNATIONAL, INC. v. United States |
| 1:20-cv-01917 | KERING EYEWEAR USA, INC. v. United States et al |
| 1:20-cv-01918 | Adverto Industries, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01919 | 18th and Walnut LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01920 | OVE DECORS INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01921 | Hampton Forge, Ltd. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01922 | Stufurhome LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01923 | Chinada Industries Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01924 | SGS Sports Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01925 | Crown Equipment Corporation v. United States |
| 1:20-cv-01926 | HUPA INTERNATIONAL, INC. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01927 | Espresso Parts, LLC v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-01928 | JGR COPA LLC v. United States et al |
| 1:20-cv-01929 | Yipin USA Inc. et al v. United States of America et al |
| 1:20-cv-01930 | Circle Graphics, Inc. v. United States |
| 1:20-cv-01931 | American EEL Depot v. United States et al |
| 1:20-cv-01932 | Fashion Accessory Bazaar LLC v. United States |
| 1:20-cv-01933 | Trans-Ocean Import Co., Inc. v. United States et al |
| 1:20-cv-01934 | Turn5, Inc. v. United States et al |
| 1:20-cv-01935 | George Degen & Co., Inc., d/b/a Industrial Oil Products v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01936 | SAV Eyewear v. United States et al |
| 1:20-cv-01937 | ENTERPRISE ROBERT THIBERT INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01938 | Martin-Logan, Ltd. v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-01939 | MANIFF GLOBAL LLC v. United States et al |
| 1:20-cv-01940 | Pacific Cycle, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01941 | Standard Motor Products, Inc. v. United States |
| 1:20-cv-01942 | JAC Products, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01943 | Love 2 Design LLC v. United States |
| 1:20-cv-01944 | Sutton Home Fashions LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01945 | JIAHERB, INC. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01946 | Jam Industries USA, LLC v. United States of America et al |
| 1:20-cv-01947 | Truth Hardware et al v. United States of America et al |
| 1:20-cv-01948 | Nuevo, Division of Nuevo Americano Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01949 | B.B. DAKOTA INC. v. United States et al |
| 1:20-cv-01950 | IKKO INTERNATIONAL TRADING LLC v. United States Trade Representative et al |
| 1:20-cv-01951 | EKC TECHNOLOGY, INC. et al v. United States et al |
| 1:20-cv-01952 | Prime Brands Group Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01953 | Vanderbilt Home Products LLC v. United States |
| 1:20-cv-01954 | L.A. LUCKY IMPORT & EXPORT INC. v. United States |
| 1:20-cv-01955 | SENNICS INC. v. United States et al |
| 1:20-cv-01956 | Springs Creative Products Group LLC v. United States |
| 1:20-cv-01957 | Paradigm Electronics, Inc. v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-01958 | Sierra International L.L.C. v. United States et al |
| 1:20-cv-01959 | GARDNER GLASS PRODUCTS INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01960 | Arrow Tru-Line, Inc. v. United States of America et al |
| 1:20-cv-01961 | Courtesy Products, LLC v. United States et al |
| 1:20-cv-01962 | United Legwear & Apparel Co. v. Office of the United States Trade Representative et al |
| 1:20-cv-01963 | Storebound LLC v. United States et al |
| 1:20-cv-01964 | Carnell Sales, Inc. v. U.S. Customs and Border Protection et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01965 | IDEAVILLAGE PRODUCTS CORP v. United States et al |
| 1:20-cv-01966 | BG Foods, Inc v. united states et al |
| 1:20-cv-01967 | Norris Products Corp. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01968 | RDI-USA, Inc, et al. v. United States |
| 1:20-cv-01969 | EISCO Scientific LLC v. United States et al |
| 1:20-cv-01970 | Opulence Home, LLC v. United States et al |
| 1:20-cv-01971 | Eagle Cabinets, Inc. v. United States |
| 1:20-cv-01972 | WORLD DATA PRODUCTS INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01973 | HYMAN BRICKLE & SON, INC. v. United States et al |
| 1:20-cv-01974 | Robinson Home Products, Inc. v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-01975 | The Folsom Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01976 | Eco-Products PBC v. United States |
| 1:20-cv-01977 | US Restaurant Group Inc. v. United States et al |
| 1:20-cv-01978 | Ungerer & Company et al v. United States of America et al |
| 1:20-cv-01979 | Classic Wire and Cable, LLC v. U.S. Customs and Border Protection et al |
| 1:20-cv-01980 | Steel City Vacuum Company Inc. v. United States |
| 1:20-cv-01981 | High Point Scientific, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01982 | Nambe LLC v. United States et al |
| 1:20-cv-01983 | NORTH AMERICAN INVESTMENTS CORP. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-01984 | AgroPlantae, Inc. v. United States et al |
| 1:20-cv-01985 | Wastequip Manufacturing Company, LLC v. United States |
| 1:20-cv-01986 | F/X Fusion LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01987 | Southern Enterprises, LLC v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-01988 | Creators Incorporated v. United States et al |
| 1:20-cv-01989 | Dixon Valve & Coupling Company, LLC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01990 | Connell Bros. Co. LLC v. United States of America et al |
| 1:20-cv-01991 | QFX Inc. DBA Club Electronics v. United States of America et al |
| 1:20-cv-01992 | Continental Automotive Systems, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01993 | USA FIRE DIRECT v. United States et al |
| 1:20-cv-01994 | Bonitas International LLC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-01995 | CHINA PACIFICARBIDE, INC. v. U.S. Customs and Border Protection et al |
| 1:20-cv-01996 | ROCKET JEWELRY PACKAGING & DISPLAYS INC. v. United States et al |
| 1:20-cv-01997 | MEDACURE INC v. United States et al |
| 1:20-cv-01998 | SOUTHERN MARSH COLLECTION, LLC v. United States |
| 1:20-cv-01999 | Hilex Poly v. United States |
| 1:20-cv-02000 | JANED LLC v. United States et al |
| 1:20-cv-02001 | Vandewater International Inc. v. United States et al |
| 1:20-cv-02002 | Indium Corporation of America et al v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02003 | SMILES FASHION CORP. v. United States et al |
| 1:20-cv-02004 | AR NORTH AMERICA INC. v. United States et al |
| 1:20-cv-02005 | Vibrant Power Corp. et al v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-02006 | Cunningham Industrial Supply Co., Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02007 | KEEPER SPORTS PRODUCTS LLC v. United States et al |
| 1:20-cv-02008 | Dayton Superior Corporation v. United States of America et al |
| 1:20-cv-02009 | KS Kolbenschmidt US, Inc v. United States of America et al |
| 1:20-cv-02010 | 5 Star Apparel LLC v. United States et al |
| 1:20-cv-02011 | CHARLES SEROUYA & SON, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02012 | Bright Pharma Caps Inc. v. United States et al |
| 1:20-cv-02013 | Global Fishing Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02014 | International Converter v. United States |
| 1:20-cv-02015 | American Decorative Fabrics, LLC et al v. United States et al |
| 1:20-cv-02016 | PUMA ACCESSORIES NA LLC v. United States et al |
| 1:20-cv-02017 | DACO of Missouri, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02018 | IT Luggage USA, Ltd. v. United States of America et al |
| 1:20-cv-02019 | SMILES FASHION CORP. v. United States et al |
| 1:20-cv-02020 | Linde Engineering North America LLC (formerly Linde Engineering North America Inc.) v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02021 | Bioworld Merchandising, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02022 | Merkury Innovations LLC v. United States et al |
| 1:20-cv-02023 | Dragon Gear, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02024 | Yorkville Sound Ltd. v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-02025 | DOUGLAS HOLDING COMPANY LLC v. United States et al |
| 1:20-cv-02026 | Brock Supply Co. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02027 | MANN+HUMMEL USA, Inc et al v. United States |
| 1:20-cv-02028 | PUMA KIDS APPAREL NA LLC v. United States et al |
| 1:20-cv-02029 | Adrianna Papell Group v. United States et al |
| 1:20-cv-02030 | LVMH Watch & Jewelry USA Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02031 | Bright Pharma Ingredients, Inc. v. United States et al |
| 1:20-cv-02032 | v. STAJAC INDUSTRIES, INC. dba EXCELLENCE INDUSTRIES et al |
| 1:20-cv-02033 | A&A Pharmachem Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02034 | Micronutrients USA, LLC v. United States of America et al |
| 1:20-cv-02035 | Waddington v. United States |
| 1:20-cv-02036 | Twin-Star International, Inc et al v. United States of America et al |
| 1:20-cv-02037 | Cellmark, Inc d/b/a Semper Exeter Paper Company et al v. United States of America et al |
| 1:20-cv-02038 | Circle Jay Glass LLC v. United States et al |
| 1:20-cv-02039 | Vigo Importing Company v. Office of the United States Trade Representative et al |
| 1:20-cv-02040 | FBA International USA, Inc. v. U.S. Customs and Border Protection et al |

### Schedule of Pending Cases

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02041 | good2grow, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02042 | Huttig, Inc. v. United States et al |
| 1:20-cv-02043 | STAJAC INDUSTRIES, INC. dba EXCELLENCE INDUSTRIES v. United States et al |
| 1:20-cv-02044 | Cantrio Koncepts Inc. v. United States et al |
| 1:20-cv-02045 | Aimee Lynn, Inc. v. United States et al |
| 1:20-cv-02046 | PUMA UNITED NORTH AMERICA LLC v. United States et al |
| 1:20-cv-02047 | Standard Fiber LLC et al v. U.S. CUSTOMS & BORDER PROTECTION |
| 1:20-cv-02048 | FULLCO INDUSTRIES, INC. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02049 | Kenzo v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02050 | RAYMOND GEDDES COMPANY v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02051 | DOUGLAS HOLDING COMPANY LLC v. United States et al |
| 1:20-cv-02052 | Mission Pets, Inc v. United States et al |
| 1:20-cv-02053 | A & R Naturelles, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02054 | SUPREME PREMIUM PRODUCTS, INC. v. United States et al |
| 1:20-cv-02055 | AMERICAN SHOWA, INC v. United States |
| 1:20-cv-02056 | Icon Trade Services LLC v. United States et al |
| 1:20-cv-02057 | Cafe Casa, Inc. v. United States et al |
| 1:20-cv-02058 | Cycling Sports Group, Inc. v. United States of America et al |
| 1:20-cv-02059 | Altray Co. Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02060 | Foremost Tarp Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02061 | Cellmark, Inc. d/b/a Semper Exeter Paper Company v. United States of America et al |
| 1:20-cv-02062 | Home Furnishings Resource Group, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02063 | Olympia Sports Company Incorporated v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02064 | Bag Makers, Inc. v. United States of America et al |
| 1:20-cv-02065 | THE METAL WARE CORPORATION v. United States et al |
| 1:20-cv-02066 | Blue Box OPCO, LLC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02067 | MODA AT HOME ENTERPRISES, LTD v. United States et al |
| 1:20-cv-02068 | Delson International, Inc. v. United States |
| 1:20-cv-02069 | SARAH WELLS, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02070 | Kendo Holdings, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02071 | Samsung C&T America, Inc. v. United States et al |
| 1:20-cv-02072 | Charope, Inc. v. United States et al |
| 1:20-cv-02073 | ABC Technologies Inc. et al v. United States of America et al |
| 1:20-cv-02074 | FARAG JANITORIAL SUPPLIES LLC v. United States et al |
| 1:20-cv-02075 | Home Center Outlet, LLC v. U.S. Customs and Border Protection et al |
| 1:20-cv-02076 | EnviroCare Technologies, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02077 | Vitesco Technologies USA, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02078 | Samling Elegant Living Trading (Labuan) Limited v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02079 | Lina Gale, Inc. v. United States |
| 1:20-cv-02080 | Ricoh USA, Inc. et al v. United States et al |
| 1:20-cv-02081 | Concrete Accessories of Georgia, Inc. v. United States et al |
| 1:20-cv-02082 | Ming Hong Trading Company, Inc. DBA Ming Hong International v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02083 | Sixtrees USA Ltd. v. United States et al |
| 1:20-cv-02084 | MEYER CORPORATION, U.S. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02085 | Benefit Cosmetics LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02086 | Currey and Company v. United States |
| 1:20-cv-02087 | RESOURCE INTL., INC., d/b/a MISHIMOTO AUTOMOTIVE v. United States Customs and Border Protection et al |
| 1:20-cv-02088 | Circle Glass LLC v. United States et al |
| 1:20-cv-02089 | Vaughan Inc v. United States et al |
| 1:20-cv-02090 | BRECCO CORP v. United States et al |
| 1:20-cv-02091 | CWB Apparel Inc v. United States et al |
| 1:20-cv-02092 | Allied Bolt Products LLC v. United States et al |
| 1:20-cv-02093 | Emco Wheaton Retail Corporation v. United States of America et al |
| 1:20-cv-02094 | MODULAR CLOSETS INC. v. United States et al |
| 1:20-cv-02095 | Handy Button Machine Comany DBA Handy Living, Handy Kenlin and Handy Kenlin Group v. United States et al |
| 1:20-cv-02096 | Harlan Global Manufacturing LLC v. United States et al |
| 1:20-cv-02097 | Global Fastener Solutions, Inc. v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02098 | K-TEX, LLC v. U.S. Customs and Border Protection et al |
| 1:20-cv-02099 | DIADORA US, Inc v. United States et al |
| 1:20-cv-02100 | BAOSTEEL AMERICA INC., v. United States et al |
| 1:20-cv-02101 | UNIQLO Co. Ltd. v. United States et al |
| 1:20-cv-02102 | GBI TILE & STONE, INC. v. United States et al |
| 1:20-cv-02103 | Fortress Railing Products, LLC et al v. United States |
| 1:20-cv-02104 | SVS LLC d/b/a/ S2S Global v. United States |
| 1:20-cv-02105 | Capital Garment Co. USA., Inc. v. United States et al |
| 1:20-cv-02106 | Xylem Water Systems USA LLC et al v. United States of America et al |
| 1:20-cv-02107 | CHEM INTERNATIONAL INC. v. United States et al |
| 1:20-cv-02108 | Dagim Tahorim Co. v. United States et al |
| 1:20-cv-02109 | JAY IMPORT COMPANY INC. v. Office of the United States Trade Representative et al |
| 1:20-cv-02110 | Life Saver Pool Fence Systems, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02111 | House Parts, Inc. v. United States |
| 1:20-cv-02112 | BabyBuddha Products, LLC v. United States et al |
| 1:20-cv-02113 | Mode Imports v. United States et al |
| 1:20-cv-02114 | Turbo Tires Discount Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02115 | Congoleum Corporation v. United States et al |
| 1:20-cv-02116 | Gilbert Martin Woodworking Company, Inc. v. U.S. Customs and Border Protection et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02117 | M&F Western Products, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02118 | Wire Cloth Manufacturers, Inc. v. United States et al |
| 1:20-cv-02119 | General Importers DBA Precise Importers, A California Corporation v. United States of America et al |
| 1:20-cv-02120 | Discount Snow Stakes Inc v. United States et al |
| 1:20-cv-02121 | DATONG JUQIANG ACTIVATED CARBON USA LLC v. United States et al |
| 1:20-cv-02122 | Mode Imports v. United States et al |
| 1:20-cv-02123 | COILHOSE PNEUMATICS, INC. v. United States et al |
| 1:20-cv-02124 | Ralph Lauren Corporation, et al. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02125 | Lo and Sons v. United States |
| 1:20-cv-02126 | Homelegance by Titan Importer Co. v. United States |
| 1:20-cv-02127 | Horizon Group USA, Inc. v. United States et al |
| 1:20-cv-02128 | Meubles Foliot Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02129 | Under Where Intimates, Inc. v. United States et al |
| 1:20-cv-02130 | Proscaff Enterprises Inc. v. United States et al |
| 1:20-cv-02131 | IMP International Inc. DBA Unichem Enterprises v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02132 | Love Your Roots, LLC et al v. U.S. Customs and Border Protection et al |
| 1:20-cv-02133 | COMPASS INDUSTIRES, INC. v. United States et al |
| 1:20-cv-02134 | EvercommUSA Ltd. v. United States et al |
| 1:20-cv-02135 | Beatrice Home Fashions, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
| --- | --- |
| 1:20-cv-02136 | CONVENIENCE CONCEPTS v. United States et al |
| 1:20-cv-02137 | Lassonde Pappas and Co., Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02138 | Polymer Additives Inc. dba Valtris Specialty Chemicals v. United States |
| 1:20-cv-02139 | Pestell Pet Products v. United States et al |
| 1:20-cv-02140 | THE FREY COMPANY INC., v. United States et al |
| 1:20-cv-02141 | Bish Creative Display, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02142 | Weingart & Sons Inc. v. United States et al |
| 1:20-cv-02143 | Modular Thermal Technologies LLC d/b/a Life Wear Technologies LLC v. United States et al |
| 1:20-cv-02144 | DRAGON FIRE TOOLS LLC v. United States et al |
| 1:20-cv-02145 | HM Richards, Inc. v. United States et al |
| 1:20-cv-02146 | Prodigy Brands LLC v. United States et al |
| 1:20-cv-02147 | UPPER TREND INC. v. United States et al |
| 1:20-cv-02148 | Randa Corp. et al v. United States of America et al |
| 1:20-cv-02149 | Samling Global USA, Inc. v. United States et al |
| 1:20-cv-02150 | LIMSON TRADING, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02151 | TLD ACE CORPORATION v. United States et al |
| 1:20-cv-02152 | FCP GROTON, LLC (DBA FCP EURO) v. United States et al |
| 1:20-cv-02153 | Master's Lumber & Hardware, LLC et al v. U.S. Customs and Border Protection et al |
| 1:20-cv-02154 | Nobelfit North America Corp. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02155 | Foliot Furniture Pacific Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02156 | Prime Wire & Cable, Inc. v. United States |
| 1:20-cv-02157 | GUTBANCH, INC. v. United States of America et al |
| 1:20-cv-02158 | M. Fried Store Fixtures, Inc. v. United States of America et al |
| 1:20-cv-02159 | IMUSA USA, LLC. v. United States et al |
| 1:20-cv-02160 | MCQ, LLC v. U.S. Customs and Border Protection et al |
| 1:20-cv-02161 | BAYER CROPSCIENCE LP v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02162 | Modes Moose Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02163 | ZAGG INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02164 | Venus Fashion Inc v. United States |
| 1:20-cv-02165 | MGroup Corp. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02166 | Accelerated Intelligence, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02167 | Team Three Group Limited, LLC v. United States |
| 1:20-cv-02168 | International Castings & Equipment, Inc. v. Office of the United States Trade Representative et al |
| 1:20-cv-02169 | Upper Canada Soap & Candle Makers Corporation v. United States et al |
| 1:20-cv-02170 | MODWAY INC. d/b/a EAST END NY IMPORTS v. United States et al |
| 1:20-cv-02171 | USA Enterprises LLC v. United States et al |
| 1:20-cv-02172 | SUS Company, LLC v. United States et al |
| 1:20-cv-02173 | GCE INTERNATIONAL, INCORPORATED v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
| --- | --- |
| 1:20-cv-02174 | Connor Corporation v. United States of America et al |
| 1:20-cv-02175 | Madam Glam LLC v. United States et al |
| 1:20-cv-02176 | MONTIQUE INTERNATIONAL CORP v. United States et al |
| 1:20-cv-02177 | GRAPHIQUE DE FRANCE, LTD. v. United States et al |
| 1:20-cv-02178 | MOTION-1NNOVATIONS, INC. v. United States et al |
| 1:20-cv-02179 | ZMM Services Inc. v. United States et al |
| 1:20-cv-02180 | Produits Neptune Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02181 | KALIBER GLOBAL LLC v. United States et al |
| 1:20-cv-02182 | S&C Electric Company v. United States |
| 1:20-cv-02183 | Simko North America LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02184 | PHILIP WHITNEY INC. v. United States et al |
| 1:20-cv-02185 | Mori Lee LLC v. United States et al |
| 1:20-cv-02186 | Superior Sewing Machine & Supply, LLC v. United States et al |
| 1:20-cv-02187 | GANZ USA, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02188 | Encompass Group LLC v. United States |
| 1:20-cv-02189 | KALUSTYAN CORPORATION v. United States et al |
| 1:20-cv-02190 | Baum Bros. Imports Inc. v. United States et al |
| 1:20-cv-02191 | Innovative Outdoor Solutions, Inc. v. United States of America et al |
| 1:20-cv-02192 | PHILIP WHITNEY LTD v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02193 | KAREN KANE, INC. v. United States et al |
| 1:20-cv-02194 | Britanico LLC v. United States of America et al |
| 1:20-cv-02195 | PINK LABEL INC. v. United States et al |
| 1:20-cv-02196 | AP Global, Inc. DBA Accessory Power v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02197 | MIDWEST CBK, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02198 | INFINITY CLASSICS INTL, INC. v. Office of the United States Trade Representative et al |
| 1:20-cv-02199 | Bear Downs Brands v. United States et al |
| 1:20-cv-02200 | KLEAR VU CORPORATION v. United States et al |
| 1:20-cv-02201 | Alpha Comm Enterprises LLC v. United States, et al. |
| 1:20-cv-02202 | POLYTEK CORP v. United States et al |
| 1:20-cv-02203 | LD INTERNATIONAL INC. v. United States et al |
| 1:20-cv-02204 | Montavue LLC v. United States of America et al |
| 1:20-cv-02205 | RTK Technologies LLC v. United States |
| 1:20-cv-02206 | Bivona & Co, LLC v. United States et al |
| 1:20-cv-02207 | Marika, Inc. v. United States et al |
| 1:20-cv-02208 | REGAL HOME COLLECTIONS INC. v. United States et al |
| 1:20-cv-02209 | NINE WEST HOLDINGS DBA THE JEWELRY GROUP AND THE JEWELRY GROUP, INC. v. United States et al |
| 1:20-cv-02210 | Pipes & Shaw LLC v. United States et al |
| 1:20-cv-02211 | American Biltrite Inc. et al v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02212 | Royal Wine Corp. v. United States et al |
| 1:20-cv-02213 | Trippe Manufacturing Company v. United States of America et al |
| 1:20-cv-02214 | Blue Label LLC v. United States et al |
| 1:20-cv-02215 | Samuel and Sons Passementerie, Inc. v. United States of America et al |
| 1:20-cv-02216 | Polygon Company v. United States et al |
| 1:20-cv-02217 | Liquid Metal Motorsports, Inc. v. United States, et al. |
| 1:20-cv-02218 | Sunval Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02219 | SAKAR INTERNATIONAL INC. v. United States et al |
| 1:20-cv-02220 | GIFTWARES COMPANY INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02221 | Santoki, LLC v. U.S. Customs and Border Protection et al |
| 1:20-cv-02222 | Lewis Hyman, Inc. v. United States of America et al |
| 1:20-cv-02223 | Brewster Home Fashions LLC v. United States et al |
| 1:20-cv-02224 | SAKURA COLOR PRODUCTS OF AMERICA INC. v. United States et al |
| 1:20-cv-02225 | 2109971 Ontario Inc. D/B/A Xcella Softech Technologies v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02226 | EASTERN MANUFACTURING v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02227 | HOME ESSENTIALS & BEYOND INC. v. Office of the United States Trade Representative et al |
| 1:20-cv-02228 | Rag & bone industries LLC v. United States et al |
| 1:20-cv-02229 | Western Plastics, Inc. v. United States, et al. |
| 1:20-cv-02230 | Protect-A-Bed, LLC et al v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02231 | Startex Industries Inc. v. United States of America et al |
| 1:20-cv-02232 | HADDAD APPAREL GROUP, LTD. et al v. United States et al |
| 1:20-cv-02233 | Ubiolabs, Inc., et al. v. United States |
| 1:20-cv-02234 | Cejon, Inc. DBA Cejon Accessories, Inc. v. United States et al |
| 1:20-cv-02235 | Morita Special U.S.A. Corp. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02236 | Penabell Imports Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02237 | A&C Trade Consultants, Inc., et al. v. United States |
| 1:20-cv-02238 | Rose Forever Inc. v. United States et al |
| 1:20-cv-02239 | Decorative Voyagers, Inc. et al v. United States et al |
| 1:20-cv-02240 | Positec USA, Inc. and RW Direct, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02241 | K&M Associates LP et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02242 | RBS IMPORTS, INC. v. United States et al |
| 1:20-cv-02243 | LH Licensed Products, Inc. v. United States of America et al |
| 1:20-cv-02244 | Ripley Industries, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02245 | Clymene, LLC, et al. v. United States |
| 1:20-cv-02246 | Strand Import & Distributors Inc. v. United States, et al. |
| 1:20-cv-02247 | WESTGATE MFG, INC. v. United States et al |
| 1:20-cv-02248 | Gallaher LLC, et al. v. United States |
| 1:20-cv-02249 | San Pablo Commercial Corp. v. U.S. Customs and Border Protection et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02250 | SILVER BUFFALO, LLC v. United States et al |
| 1:20-cv-02251 | Regal Jewelry Inc. v. United States et al |
| 1:20-cv-02252 | Merex Inc., et al v. United States |
| 1:20-cv-02253 | Performance Furnishings (North America) LTD et al v. United States of America et al |
| 1:20-cv-02254 | DCL Corporation (USA) LLC et al v. United States |
| 1:20-cv-02255 | Gibson Brands, Inc. et al v. United States of America et al |
| 1:20-cv-02256 | Superior Oil Company, Inc. v. United States of America et al |
| 1:20-cv-02257 | FH Group International, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02258 | Cofoods Inc. v. United States et al |
| 1:20-cv-02259 | Rhode Island Textile, et al. v. United States |
| 1:20-cv-02260 | Godinger Silver Ltd. v. Office of the United States Trade Representative et al |
| 1:20-cv-02261 | SFS Group USA, Inc. v. United States et al |
| 1:20-cv-02262 | Inteva Products, LLC v. United States |
| 1:20-cv-02263 | ARGENTO SC, INC. v. United States et al |
| 1:20-cv-02264 | Pelm Products, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02265 | RTS Companies Inc. v. United States et al |
| 1:20-cv-02266 | AHEAD, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02267 | West Coast Hosiery Group Inc. v. United States et al |
| 1:20-cv-02268 | RAZ IMPORTS INC. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
| --- | --- |
| 1:20-cv-02269 | ULTRA PRO INTERNATIONAL LLC v. United States et al |
| 1:20-cv-02270 | Tech Data Corporation et al v. United States |
| 1:20-cv-02271 | Columbidae Kit LLC v. United States et al |
| 1:20-cv-02272 | Decorative Voyagers, Inc. v. United States et al |
| 1:20-cv-02273 | Trelleborg Wheel Systems Americas, Inc. et al v. United States of America et al |
| 1:20-cv-02274 | Anchor Hocking LLC, et al. v. United States |
| 1:20-cv-02275 | CAPRI OPTICS, INC. v. United States et al |
| 1:20-cv-02276 | GODINGER SILVER ART, LTD. v. Office of the United States Trade Representative et al |
| 1:20-cv-02277 | Nested Bean, Inc. v. United States et al |
| 1:20-cv-02278 | ACI Brands Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02279 | Proscaff Enterprises Inc. v. United States et al |
| 1:20-cv-02280 | Tylt, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02281 | NPS Public Furniture Corp. d/b/a National Public Seating v. United States et al |
| 1:20-cv-02282 | Envisage Group v. United States et al |
| 1:20-cv-02283 | Lands End, Inc. v. United States of America et al |
| 1:20-cv-02284 | Tengco Incorporated v. United States et al |
| 1:20-cv-02285 | Energy Imports, LLC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02286 | M. ADLER'S SON, INC. v. United States et al |
| 1:20-cv-02287 | Severtson Corp. v. U.S. Customs and Border Protection et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02288 | Tremont Floral Supplies, Inc. v. United States of America et al |
| 1:20-cv-02289 | SCHLAGE LOCK CO., LLC v. United States of America et al |
| 1:20-cv-02290 | CLYDE INDUSTRIES, INC v. United States Trade Representative et al |
| 1:20-cv-02291 | Plantronics, Inc. et al v. United States Trade Representative et al |
| 1:20-cv-02292 | Essex Manufacturing Inc. v. United States et al |
| 1:20-cv-02293 | M-D BUILDING PRODUCTS, INC. v. United States et al |
| 1:20-cv-02294 | MECHANICAL PLASTICS CORP. v. United States et al |
| 1:20-cv-02295 | Titan 7, LLC v. U.S. Customs and Border Protection et al |
| 1:20-cv-02296 | Stream33 Products, LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02297 | Casio America, Inc. v. United States |
| 1:20-cv-02298 | Lighting Partners Jax, Inc. v. United States et al |
| 1:20-cv-02299 | Ten Tree International Inc. v. United States et al |
| 1:20-cv-02300 | Sensoscientific, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02301 | JM Wechter & Associates, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02302 | GMG PEN LLC v. Office of the United States Trade Representative et al |
| 1:20-cv-02303 | JAYDEE Group USA, Inc. v. United States et al |
| 1:20-cv-02304 | The Babcock & Wilcox Company et al v. United States of America et al |
| 1:20-cv-02305 | Whirley Industries, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-02306 | Metaltech-Omega Inc. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02307 | SISTEMALUX INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02308 | Jazwares, LLC et al v. United States |
| 1:20-cv-02309 | BROAN-NUTONE, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02310 | Tropicana Manufacturing Company, Inc. et al v. United States et al |
| 1:20-cv-02311 | Atosa Catering Equipment, Inc. v. United States |
| 1:20-cv-02312 | DC Locker, Inc. v. United States |
| 1:20-cv-02313 | NEW YORK PACKAGING II LLC v. United States et al |
| 1:20-cv-02314 | E. MISHAN & SONS INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02315 | Kay Global Group, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02316 | ABIZ International LTD v. United States et al |
| 1:20-cv-02317 | Hubbell Incorporated (Delaware) et al v. United States of America et al |
| 1:20-cv-02318 | NQAS CORP v. United States et al |
| 1:20-cv-02319 | Affordable Building Products LLC et al v. United States |
| 1:20-cv-02320 | GLOBAL AMERICA GROUP LLC v. Office of the United States Trade Representative et al |
| 1:20-cv-02321 | Kim Seng Company v. United States et al |
| 1:20-cv-02322 | Four Hands LLC v. United States of America et al |
| 1:20-cv-02323 | Plant Growers Workshop, Inc. v. United States et al |
| 1:20-cv-02324 | E. MISHAN & SONS INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02325 | QUICK AND SIMPLE IMPORTS, INC. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02326 | Fortune Asian Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02327 | IAP Enclosure Systems, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02328 | Gelmart Industries, Inc. v. Office of the United States Trade Representative et al |
| 1:20-cv-02329 | Temi USA Inc. v. United States et al |
| 1:20-cv-02330 | RB USA INC. v. United States et al |
| 1:20-cv-02331 | KidKraft, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02332 | Alumni Partners, LLC et al v. United States |
| 1:20-cv-02333 | Online Shopping LLC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02334 | Edgewell Personal Care Company et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02335 | BESTSELLER WHOLESALER CANADA INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02336 | Teinnovations LLC et al v. United States et al |
| 1:20-cv-02337 | SKYLINE IMPORTS, LLC v. United States et al |
| 1:20-cv-02338 | Above & Beyond Balloons, Inc. v. United States et al |
| 1:20-cv-02339 | Sephora USA, Inc. v. United States Customs and Border Protection et al |
| 1:20-cv-02340 | STOUT STUFF, LLC v. United States et al |
| 1:20-cv-02341 | SunTiger Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02342 | Premium Guard Inc. v. United States et al |
| 1:20-cv-02343 | Belltec Industries, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02344 | NORDSON CORPORATION et al v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02345 | SUN N SAND ACCESSORIES, INC v. United States et al |
| 1:20-cv-02346 | Chemical Specialty Group, Inc et al v. United States |
| 1:20-cv-02347 | TableTop Media LLC v. United States Trade Representative et al |
| 1:20-cv-02348 | Amini Innovation Corporation v. United States et al |
| 1:20-cv-02349 | ZOJIRUSHI AMERICA CORP. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02350 | Spartan Tool LLC et al v. United States of America et al |
| 1:20-cv-02351 | THERMOFORMING SYSTEMS LLC. v. United States et al |
| 1:20-cv-02352 | Kobe Aluminum Automotive Products, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02353 | New York Air Brake LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02354 | TYGER SCIENTIFIC INC. v. United States et al |
| 1:20-cv-02355 | Fineline Settings Inc. v. Office of the United States Trade Representative et al |
| 1:20-cv-02356 | Origami Group Inc. v. United States et al |
| 1:20-cv-02357 | Asiana Production Sourcing Limited v. United States et al |
| 1:20-cv-02358 | UNIVERSAL AUDIO INC v. United States et al |
| 1:20-cv-02359 | Curava Corporation et al v. United States |
| 1:20-cv-02360 | GSMI, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02361 | UNIVERSAL IRON DOORS & HARDWARE INC. v. United States et al |
| 1:20-cv-02362 | LES PIECES D'AUTO TRANSBEC INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02363 | Big Horn Iron Doors Corp. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02364 | Quick Aid LLC v. United States of America et al |
| 1:20-cv-02365 | UNIVERSAL TILE & MARBLE, INC v. United States et al |
| 1:20-cv-02366 | STORMTECH USA, INC. v. United States |
| 1:20-cv-02367 | Nationwide Tires 4 Less LLC v. United States et al |
| 1:20-cv-02368 | Duncan Ticking, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02369 | Y M F CARPETS, INC. v. United States et al |
| 1:20-cv-02370 | EJM Holdings, Inc et al v. United States |
| 1:20-cv-02371 | SENSIO INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02372 | Castle Land LTD v. United States et al |
| 1:20-cv-02373 | Mevotech US Inc. v. United States et al |
| 1:20-cv-02374 | Specialty Bolt & Screw, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02375 | ViQing LLC v. United States of America et al |
| 1:20-cv-02376 | Graniti Vicentia LLC v. United States et al |
| 1:20-cv-02377 | North American Tapes LLC v. United States et al |
| 1:20-cv-02378 | STRIBBONS INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02379 | Randall Burkey Company, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02380 | Izzo Golf, Inc et al v. United States |
| 1:20-cv-02381 | HYDROBLOK GRAND INTERNATIONAL, LTD. v. United States |
| 1:20-cv-02382 | HomeStretch, Inc. d/b/a HomeStretch Furniture v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02383 | Regina-Andrew Design Inc. v. United States of America et al |
| 1:20-cv-02384 | DIRECT AUTO IMPORTS INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02385 | Kink, Inc et al v. United States |
| 1:20-cv-02386 | Air International (US) Inc. v. United States of America et al |
| 1:20-cv-02387 | WOODSTOCK INTERNATIONAL, INC v. United States |
| 1:20-cv-02388 | Albemarle Corporation et al v. United States Trade Representative et al |
| 1:20-cv-02389 | McIntosh Laboratory, Inc et al v. United States |
| 1:20-cv-02390 | Shawshank LEDz Inc et al v. United States |
| 1:20-cv-02391 | Peak Achievement Athletics, Inc. et al v. United States Trade Representative et al |
| 1:20-cv-02392 | Soft-tex International, Inc et al v. United States |
| 1:20-cv-02393 | Willow Group Ltd et al v. United States |
| 1:20-cv-02394 | NOMAD DESIGN TACKLE INC. v. United States |
| 1:20-cv-02395 | TALI CORP. DBA BKR v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02396 | HYDROBLOK GRAND INTERNATIONAL, INC. v. United States |
| 1:20-cv-02397 | Roswell U.S. LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02398 | Wallaroo Hat Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02399 | FLO-TITE VALVES & CONTROLS v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02400 | Aftermarket Performance Express v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02401 | Moses Lake Industries, Inc. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02402 | China Custom Manufacturing Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02403 | GREENTEC ENGINEERING CORP. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02404 | AUSKIN USA INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02405 | Dayton Parts, LLC v. United States |
| 1:20-cv-02406 | ChurchPlaza Companies v. United States |
| 1:20-cv-02407 | Elkem Silicones USA Corp. v. United States |
| 1:20-cv-02408 | FULLY LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02409 | TRUMBULL MANUFACTURING, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02410 | California Innovations, Inc. v. United States et al |
| 1:20-cv-02411 | VINOTEMP INTERNATIONAL v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02412 | Lurline Bay, LLC v. United States et al |
| 1:20-cv-02413 | A.D. SUTTON & SONS, INC v. United States et al |
| 1:20-cv-02414 | R.T.G. FURNITURE CORP. v. United States et al |
| 1:20-cv-02415 | SD Engineering, LLC v. United States et al |
| 1:20-cv-02416 | Wheel Group Holding LLC v. United States et al |
| 1:20-cv-02417 | INSIDE OUT INTL LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02418 | TTEM, LLC v. United States of America et al |
| 1:20-cv-02419 | GW Acquisiton LLC v. United States et al |
| 1:20-cv-02420 | ABC Processing, Inc. et al v. U.S. Customs and Border Protection et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02421 | A.D. SUTTON & SONS, INC v. United States et al |
| 1:20-cv-02422 | NAPAC, Inc. v. United States et al |
| 1:20-cv-02423 | Silva International, Inc. v. United States et al |
| 1:20-cv-02424 | ALLURA IMPORTS, INC. v. United States et al |
| 1:20-cv-02425 | Twin Dragon Marketing, Inc v. United States et al |
| 1:20-cv-02426 | Small HD, LLC v. United States et al |
| 1:20-cv-02427 | Hammitt Inc. v. United States et al |
| 1:20-cv-02428 | ALMAR SALES COMPANY, INC.. v. United States et al |
| 1:20-cv-02429 | Soludos LLC v. United States et al |
| 1:20-cv-02430 | WEBBER POWERCORDS, LLC dba Webber Electronics v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02431 | Greats Brand, Inc. v. United States et al |
| 1:20-cv-02432 | Teradek, LLC v. United States et al |
| 1:20-cv-02433 | TSI (USA), Inc. v. United States et al |
| 1:20-cv-02434 | Daniel M. Friedman & Associates, Inc. v. United States et al |
| 1:20-cv-02435 | Thras.io, Inc. v. United States et al |
| 1:20-cv-02436 | Urban Outfitters, Inc. v. United States et al |
| 1:20-cv-02437 | VIG Technologies, LLC. v. United States et al |
| 1:20-cv-02438 | Design Source International v. U.S. Customs and Border Protection et al |
| 1:20-cv-02439 | FOLEY HARDWARE DBA CONTINENTAL HARDWARE v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02440 | Tokai Denpun USA, Inc v. United States et al |
| 1:20-cv-02441 | Vitec Imaging Distribution, Inc. v. United States et al |
| 1:20-cv-02442 | Dolce Vita Footwear, Inc. v. U.S. CUSTOMS & BORDER PROTECTION et al |
| 1:20-cv-02443 | Vitec Imaging Solutions SpA. v. United States et al |
| 1:20-cv-02444 | Dragon Trading, Incorporated v. United States et al |
| 1:20-cv-02445 | Tireco, Inc. et al v. United States et al |
| 1:20-cv-02446 | Vitec Production Solutions Inc. v. United States et al |
| 1:20-cv-02447 | ZERO MOTORCYCLES v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02448 | Swift Lite Trading, Inc. v. United States et al |
| 1:20-cv-02449 | Hawthorne Industrial Products v. United States et al |
| 1:20-cv-02450 | VIG Technologies, LLC. v. United States et al |
| 1:20-cv-02451 | Sur-Seal Holding LLC et al v. United States et al |
| 1:20-cv-02452 | WALLINGFORDS INC v. United States et al |
| 1:20-cv-02453 | RUBBER-CAL, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02454 | Starlight Accessories Inc. v. United States et al |
| 1:20-cv-02455 | Stone Forest, Inc. v. United States et al |
| 1:20-cv-02456 | Sunrise Image Inc. v. United States et al |
| 1:20-cv-02457 | Shelter Logic Corp. et al v. United States et al |
| 1:20-cv-02458 | Ten West Apparel Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02459 | Village Candle v. United States et al |
| 1:20-cv-02460 | MZ WALLACE INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02461 | Samsonic Trading Co., Inc. v. United States et al |
| 1:20-cv-02462 | House of Wu, LLC v. United States et al |
| 1:20-cv-02463 | Punch Studio LLC et al v. United States et al |
| 1:20-cv-02464 | Polarstone US et al v. United States et al |
| 1:20-cv-02465 | COMFORSER TYRE NORTH AMERICA LLC v. United States et al |
| 1:20-cv-02466 | KNOLL, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02467 | MP USA Imports LLC v. United States et al |
| 1:20-cv-02468 | SHUZY ROCK INC v. United States et al |
| 1:20-cv-02469 | Mevotech LP v. United States et al |
| 1:20-cv-02470 | DOWN ETC LLC v. United States et al |
| 1:20-cv-02471 | Azzure Home Inc. v. United States et al |
| 1:20-cv-02472 | Verilux Inc. v. United States et al |
| 1:20-cv-02473 | INDECOR HOME LLC v. United States et al |
| 1:20-cv-02474 | SILVER SPOONS AND MORE LLC v. United States et al |
| 1:20-cv-02475 | Maetex LLC v. United States et al |
| 1:20-cv-02476 | Zyloware v. United States et al |
| 1:20-cv-02477 | CNH Industrial America LLC v. United States Trade Representative et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02478 | Milky Way International Trading Corp. dba MW Polar v. United States et al |
| 1:20-cv-02479 | MUUTO, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02480 | SPEEDY DISTRIBUTION CORP v. United States et al |
| 1:20-cv-02481 | Hill's Imports, Inc. v. United States et al |
| 1:20-cv-02482 | Diva Acquisition Corp. v. United States et al |
| 1:20-cv-02483 | Marie Oliver, LLC v. United States |
| 1:20-cv-02484 | Venture Mfg. Co. v. United States et al |
| 1:20-cv-02485 | STUDIO SILVERSMITHS INC. v. United States et al |
| 1:20-cv-02486 | Avanti Linens Inc. v. United States, et al. |
| 1:20-cv-02487 | Marshall Electronics, Inc. v. United States et al |
| 1:20-cv-02488 | Rockler Companies, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02489 | American Greetings Corporation v. United States of America et al |
| 1:20-cv-02490 | JEAN PIERRE, INC. v. United States et al |
| 1:20-cv-02491 | Hatch Transformers, Inc. et al v. United States Trade Representative et al |
| 1:20-cv-02492 | CDB Apparel Inc. v. United States et al |
| 1:20-cv-02493 | TDI WORLDWIDE INC. v. United States et al |
| 1:20-cv-02494 | Kings Street Holdings Inc. et al v. United States, et al. |
| 1:20-cv-02495 | Global Fabtech, Inc. v. United States et al |
| 1:20-cv-02496 | TM BRANDS NY LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02497 | MIKE GOLDMAN SALES, INC. v. United States et al |
| 1:20-cv-02498 | The Pet Boys - Manny, Moe and Jack et al v. United States of America et al |
| 1:20-cv-02499 | WATERSAVER FAUCET COMPANY et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02500 | REAL FLAME COMPANY INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02501 | UNITED PAPER & CRAFT LLC v. United States et al |
| 1:20-cv-02502 | Spike Brewing, LLC v. United States et al |
| 1:20-cv-02503 | L J Trading Service Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02504 | Markwins Beauty Products, Inc. v. United States |
| 1:20-cv-02505 | MIKE GOLDMAN SALES, INC. v. United States et al |
| 1:20-cv-02506 | Rockler Companies, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02507 | K2 Motor Corp. et al v. United States et al |
| 1:20-cv-02508 | Carl Zeiss Vision Inc. et al v. United States, et al. |
| 1:20-cv-02509 | DA International Group Inc v. United States et al |
| 1:20-cv-02510 | W DIAMOND GROUP CORP v. United States et al |
| 1:20-cv-02511 | FIUS Distributors LLC v. United States et al |
| 1:20-cv-02512 | JURA INC. v. United States et al |
| 1:20-cv-02513 | Everyday Restaurant Inc. v. United States, et al. |
| 1:20-cv-02514 | NATURE'S POWER NUTRACEUTICALS CORP (D/B/A NP NUTRA) v. United States et al |
| 1:20-cv-02515 | Jakks Pacific, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02516 | JUST ONE LLC v. United States et al |
| 1:20-cv-02517 | Empire Art Direct LLC v. United States et al |
| 1:20-cv-02518 | ES DISTRIBUTION LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02519 | KENOVER MARKETING CORP. v. United States et al |
| 1:20-cv-02520 | Westing Bridge LLC v. United States et al |
| 1:20-cv-02521 | Brennan Inc. v. United States, et al. |
| 1:20-cv-02522 | PERFECT IMAGE LLC v. United States et al |
| 1:20-cv-02523 | THE SIEMON COMPANY v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02524 | Markwins Beauty Brands, Inc. v. United States |
| 1:20-cv-02525 | SIX FLAGS ENTERTAINMENT CORPORATION v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02526 | Achim Importing Co., Inc. v. United States et al |
| 1:20-cv-02527 | EI Global Group LLC v. United States et al |
| 1:20-cv-02528 | LEXMOD INC. v. United States et al |
| 1:20-cv-02529 | Spectra Private Brands LLC v. United State, et al. |
| 1:20-cv-02530 | Clear Trading LLC et al. v. United States |
| 1:20-cv-02531 | Davis-Standard LLC v. United States et al |
| 1:20-cv-02532 | Caseit, Inc. v. United States et al |
| 1:20-cv-02533 | Max Mara S.r.L. v. United States |
| 1:20-cv-02534 | LUCIDA USA LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02535 | HL International Corp. v. United States et al |
| 1:20-cv-02536 | Colson Caster LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02537 | All Pro Fasteners, Inc. v. United States et al |
| 1:20-cv-02538 | NATURE'S TOUCH FROZEN FOODS (WEST) INC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02539 | F21 OpCo, LLC v. United States et al |
| 1:20-cv-02540 | SUMMIT POLYMERS, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02541 | CASCADE DESIGNS, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02542 | 138 GEORGES ROAD ASSOCIATES LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02543 | Forever 21 Logistics, LLC v. United States et al |
| 1:20-cv-02544 | MACHIMPEX INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02545 | Max Mara USA, Inc. v. United States |
| 1:20-cv-02546 | Vogue Tyre & Rubber Co. v. United States et al |
| 1:20-cv-02547 | Sutong Tire Resources Co., Inc. aka Sutong China Tire Resources Co., Inc. v. United States et al |
| 1:20-cv-02548 | Market Muncher LLC v. United States et al |
| 1:20-cv-02549 | Allied Disposables Inc. v. United States et al |
| 1:20-cv-02550 | Bazz Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02551 | Lustre Artcraft de Montreal Ltee v. United States |
| 1:20-cv-02552 | SHEPHERD HARDWARE PRODUCTS LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02553 | D-TERRA SOLUTIONS, LLC v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02554 | Guotai NY CO LTD v. United States et al |
| 1:20-cv-02555 | Best Accessory Group LLC v. United States et al |
| 1:20-cv-02556 | VISHAY AMERICAS, INC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02557 | PGM Group, Inc. v. United States et al |
| 1:20-cv-02558 | Eurosport Daytona, Inc. v. United States |
| 1:20-cv-02559 | Merchants Overseas, Inc. v. United States |
| 1:20-cv-02560 | Bazz Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02561 | Jacobs Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02562 | Acacia Design, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02563 | Senci Power USA DBA A-ipower Corporation v. United States et al |
| 1:20-cv-02564 | Guotai USA CO LTD v. United States et al |
| 1:20-cv-02565 | Exclusive Materials LLC v. United States et al |
| 1:20-cv-02566 | GROUPE FORDIA INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02567 | INX INTERNATIONAL INK CO. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02568 | Ergotron, Inc. v. United States of America et al |
| 1:20-cv-02569 | Morgan Home Fashions v. United States et al |
| 1:20-cv-02570 | Ghostek LLC dba Ghostek Products v. United States et al |
| 1:20-cv-02571 | Green Planet International Industry Co. Ltd. v. United States et al |
| 1:20-cv-02572 | Phibro Animal Health Corporation et al v. United States Trade Representative et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02573 | LES INDUSTRIES TROVAC LTEE v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02574 | ALEF STANDARD PACKAGING COMPANY v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02575 | Advantage Bearing Technologies Inc. v. United States et al |
| 1:20-cv-02576 | BTIC America Corporation v. United States et al |
| 1:20-cv-02577 | NXN LLC&lt et al. v. United States |
| 1:20-cv-02578 | CET-USA INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02579 | MAX HOME, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02580 | RM Rafts LLC, et al. v. United States |
| 1:20-cv-02581 | Industry Player Inc v. United States et al |
| 1:20-cv-02582 | Apura Ingredients, Inc. v. United States |
| 1:20-cv-02583 | Iguzzini Lighting North America v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02584 | Alex Real LLC, dba/ Superior Promotional Bags v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02585 | Two Rivers Terminal LLC v. United States et al |
| 1:20-cv-02586 | DL Trading Ltd. v. United States et al |
| 1:20-cv-02587 | SHANDONG AMERICA INDUSTRIES INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02588 | CHENEY INC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02589 | US ASIA GLOBAL, INC. v. United States et al |
| 1:20-cv-02590 | Vineyard Vines, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02591 | Mystic Apparel LLC v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02592 | ALL ONE SOURCE SUPPLIES INC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02593 | ME GLOBAL INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02594 | Kimpex USA Ltd. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02595 | No Borders, Inc. v. United States of America et al |
| 1:20-cv-02596 | AMBY INTERNATIONAL INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02597 | AT HOME PROCUREMENT INC. v. United States et al |
| 1:20-cv-02598 | ENGINEERED FLOORS, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02599 | Patricia Nash Designs, Inc. et al v. United States |
| 1:20-cv-02600 | On The Spot Products LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02601 | Merotec Inc. v. United States et al |
| 1:20-cv-02602 | Dabin Trading Ltd. v. United States et al |
| 1:20-cv-02603 | Cali Bamboo, LLC v. United States |
| 1:20-cv-02604 | Beverage Hill International Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02605 | Splay, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02606 | Trenton Technology Incorporated v. United States of America et al |
| 1:20-cv-02607 | ASIA IMPORTERS, INC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02608 | NATIONAL INSTRUMENTS CORPORATION v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02609 | Bearings Limited Inc. v. United States et al |
| 1:20-cv-02610 | Prestolite Electric Inc. v. United States Trade Representative et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02611 | TVF INC D.B.A. TOP VALUE FABRICS AND TVF INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02612 | PARKER HOUSE MANUFACTURING COMPANY INC. v. United States et al |
| 1:20-cv-02613 | Myco International v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02614 | Parfums du Coeur d/b/a/ PDC Brands v. United States |
| 1:20-cv-02615 | BILL LEVKOFF, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02616 | Alpine Corporation v. United States et al |
| 1:20-cv-02617 | CARDINAL PARTNERS v. United States et al |
| 1:20-cv-02618 | RINCO INTERNATIONAL, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02619 | Ocean Beauty Seafoods LLC v. United States et al |
| 1:20-cv-02620 | ALUDYNE NEW YORK LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02621 | '47 Brand LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02622 | SA&E INTERNATIONAL BAGS AND ACCESSORIES LLC v. United States et al |
| 1:20-cv-02623 | Chico's FAS, Inc. v. United States of America et al |
| 1:20-cv-02624 | CROWN PRODUCTS LLC v. United States et al |
| 1:20-cv-02625 | BRUMIS IMPORTS INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02626 | DESIGNER BRANDS INC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02627 | Peach and Pebble, Inc. v. United States |
| 1:20-cv-02628 | Prouder International Inc. v. United States et al |
| 1:20-cv-02629 | Henniges Automotive holdings, Inc. v. United States Trade Representative et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02630 | Innovation Furniture Corp. v. United States et al |
| 1:20-cv-02631 | STAR BEST BUY INC. v. United States et al |
| 1:20-cv-02632 | CAPRI OPTICS INC DBA MENIZZI EYEWEAR v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02633 | AT HOME PROCUREMENT INC. v. United States et al |
| 1:20-cv-02634 | Cask Industries v. United States et al |
| 1:20-cv-02635 | Port Royal Sales, Ltd. v. United States |
| 1:20-cv-02636 | Supercloset, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02637 | International Food Source LLC v. United States et al |
| 1:20-cv-02638 | AMG Aluminum North America, LLC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02639 | P&R FASTENERS, INC. v. United States et al |
| 1:20-cv-02640 | AnMar International, Ltd. v. United States et al |
| 1:20-cv-02641 | Kashi Enterprises Inc. v. United States et al |
| 1:20-cv-02642 | Sonnet Technologies, Inc. v. United States et al |
| 1:20-cv-02643 | P&R FASTENERS, INC. v. United States et al |
| 1:20-cv-02644 | Central Poly Bag Corp. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02645 | DAS Companies Inc. v. United States et al |
| 1:20-cv-02646 | CYBEROPTICS CORPORATION v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02647 | SHOWDOWN DISPLAYS, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02648 | South Mission Online LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02649 | Century Sourcing Group Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02650 | Store Supply Warehouse, LLC v. United States |
| 1:20-cv-02651 | PPI Apparel Group v. United States |
| 1:20-cv-02652 | Tires International and Logistic, LLC v. United States et al |
| 1:20-cv-02653 | Rollease Acmedia Inc v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02654 | Char-Broil, LLC et al v. United States of America et al |
| 1:20-cv-02655 | CNC Associates NY, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02656 | Bedgear LLC v. United States et al |
| 1:20-cv-02657 | Abercrombie & Fitch Trading Co. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02658 | Douglas Dynamics, L.L.C. v. United States Trade Representative et al |
| 1:20-cv-02659 | TOMPKINS INDUSTRIES, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02660 | HL-A Co., Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02661 | Steve Madden Ltd. v. United States et al |
| 1:20-cv-02662 | KBF Furniture LLC v. United States et al |
| 1:20-cv-02663 | Blue Wave Products, Inc. v. United States |
| 1:20-cv-02664 | United States Luggage LLC v. United States et al |
| 1:20-cv-02665 | Holtec International v. United States et al |
| 1:20-cv-02666 | Bernard Chaus Inc. v. United States et al |
| 1:20-cv-02667 | Weiss Instruments v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02668 | Kaishan Compressor (USA) LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02669 | Creative Solutions International, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02670 | LUXURY HOME TEXTILES v. United States et al |
| 1:20-cv-02671 | Vered Cosmetique Inc. v. United States et al |
| 1:20-cv-02672 | CellMark USA, LLC v. United States et al |
| 1:20-cv-02673 | Wise Trading LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02674 | Steve Madden Retail, Inc. v. United States et al |
| 1:20-cv-02675 | MOBILESTAR LLC v. United States et al |
| 1:20-cv-02676 | Winsome Trading, Inc. v. United States et al |
| 1:20-cv-02677 | CSI Imports, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02678 | Peter Pauper Press, Inc. v. United States et al |
| 1:20-cv-02679 | A CLASSIC TIME WATCH CO., INC. v. United States et al |
| 1:20-cv-02680 | Lyon Imports LLC v. United States et al |
| 1:20-cv-02681 | E. Tennenhaus Inc. v. United States et al |
| 1:20-cv-02682 | Myco International et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02683 | Deutsch Imports LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02684 | Stylus Sofas, Inc. v. United States et al |
| 1:20-cv-02685 | PRO IMPORTS LTD v. United States et al |
| 1:20-cv-02686 | Main Street Loungewear Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02687 | X-Chair, LLC v. U.S. CUSTOMS & BORDER PROTECTION et al |
| 1:20-cv-02688 | Stevies, Inc. v. United States et al |
| 1:20-cv-02689 | Umbra LLC v. United States |
| 1:20-cv-02690 | SAF-GARD Safety Shoe Company, Inc. v. United States et al |
| 1:20-cv-02691 | Myco International v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02692 | REDOX INC. v. United States et al |
| 1:20-cv-02693 | Endurance Fitness LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02694 | S. BERTRAM INC. v. United States et al |
| 1:20-cv-02695 | Desiccare, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02696 | TRAVELERS CLUB LUGGAGE, INC. v. United States et al |
| 1:20-cv-02697 | Tetra Pak Inc. et al v. United States |
| 1:20-cv-02698 | East Penn Manufacturing Co. v. United States et al |
| 1:20-cv-02699 | Tribeca Design Studio LLC dba Nili Lotan v. United States et al |
| 1:20-cv-02700 | Ethical Products, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02701 | P&T PRODUCTS CO. LTD. a/c UDDER TECH INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02702 | US HOME BRANDS LLC v. United States et al |
| 1:20-cv-02703 | SOHO STUDIO CORP.. v. United States et al |
| 1:20-cv-02704 | Baum Textile Mills Inc. v. United States et al |
| 1:20-cv-02705 | Elsa L, Inc. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02706 | AURA ACCESSORIES, LLC v. United States et al |
| 1:20-cv-02707 | FANTASTIC INDUSTRIES INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02708 | Worldwide Retail Solutions, Inc. v. United States et al |
| 1:20-cv-02709 | Sunham Home Fashions LLC v. United States of America et al |
| 1:20-cv-02710 | PARKER HOUSE MANUFACTURING COMPANY INC. v. United States et al |
| 1:20-cv-02711 | Best Case and Accessories, Inc v. United States et al |
| 1:20-cv-02712 | BARALAN USA INC. v. United States et al |
| 1:20-cv-02713 | Toyota Boshoku America, Inc. v. United States et al |
| 1:20-cv-02714 | Big Chill LLC v. United States et al |
| 1:20-cv-02715 | Bluefyn Inc v. United States et al |
| 1:20-cv-02716 | Riverland LLC v. United States |
| 1:20-cv-02717 | T-Y Group, LLC v. UNITED STATES at al et al |
| 1:20-cv-02718 | COVERBIND CORPORATION v. United States et al |
| 1:20-cv-02719 | Tractor Supply Corporation v. United States |
| 1:20-cv-02720 | Liberty Procurement Co. Inc. v. United States et al |
| 1:20-cv-02721 | IDEC CORPORATION v. United States et al |
| 1:20-cv-02722 | Tensor Enterprises v. United States et al |
| 1:20-cv-02723 | Vine Valley Ventures LLC v. United States et al |
| 1:20-cv-02724 | Wessco International v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02725 | ARTU-USA Inc et al v. United States |
| 1:20-cv-02726 | Tires Direct Inc. v. United States et al |
| 1:20-cv-02727 | Toyota Boshoku Illinois, LLC v. United States et al |
| 1:20-cv-02728 | Cost Plus Management Service Inc. v. United States et al |
| 1:20-cv-02729 | Harbor Linen LLC v. United States et al |
| 1:20-cv-02730 | SA&E INTERNATIONAL BAGS AND ACCESSORIES LLC v. United States et al |
| 1:20-cv-02731 | Kaper II, Inc. v. United States |
| 1:20-cv-02732 | Motion Pro, Inc. v. United States Trade Representative et al |
| 1:20-cv-02733 | Nantucket Distributing Co. LLC v. United States et al |
| 1:20-cv-02734 | AW Industries, Inc. v. United States |
| 1:20-cv-02735 | E.I. Du Pont de Nemours and Co. et al v. United States et al |
| 1:20-cv-02736 | Toyota Boshoku Indiana, LLC v. United States et al |
| 1:20-cv-02737 | Sultan's Linens, Inc. v. United States et al |
| 1:20-cv-02738 | Viega LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02739 | Matco-Norca LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02740 | Tushy, Inc. v. United States et al |
| 1:20-cv-02741 | Viega LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02742 | Berk Enterprises, Inc. v. United States |
| 1:20-cv-02743 | Tushy, LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02744 | Lely North America, Inc. v. United States Trade Representative et al |
| 1:20-cv-02745 | Wieland Metal Services, LLC v. United States |
| 1:20-cv-02746 | Sailrite Enterprises, Inc. v. United States |
| 1:20-cv-02747 | Flex Ltd. (f/k/a Flextronics International Ltd.) et al v. United States et al |
| 1:20-cv-02748 | Norca Industrial Company LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02749 | Carhartt, Inc. v. United States et al |
| 1:20-cv-02750 | Bray v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02751 | Visual Beauty, LLC v. United States et al |
| 1:20-cv-02752 | Rediform, Inc. v. United States et al |
| 1:20-cv-02753 | Ethan Allen Global, Inc. et al v. United States |
| 1:20-cv-02754 | Autoform Tool & Manufacturing, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02755 | ANNA GRIFFIN INC v. United States et al |
| 1:20-cv-02756 | WONDERTREATS, INC. v. United States et al |
| 1:20-cv-02757 | W.H. Ferer Co., LLC. v. United States et al |
| 1:20-cv-02758 | USA Custom Pad Corp. v. United States et al |
| 1:20-cv-02759 | GTC North America Inc et al v. United States |
| 1:20-cv-02760 | 6 Thrasio Six, Inc. v. United States et al |
| 1:20-cv-02761 | FXI, Inc. et al v. United States |
| 1:20-cv-02762 | Brighton-Best International, Inc. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02763 | BRENTANO, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02764 | Buyers Products Company v. United States |
| 1:20-cv-02765 | Alex Mill Company, LLC v. United States et al |
| 1:20-cv-02766 | IEWC Corp. v. United States |
| 1:20-cv-02767 | UNITED GENERAL SUPPLY COMPANY, INC. v. United States et al |
| 1:20-cv-02768 | Flex Ltd. (f/k/a Flextronics International Ltd.) et al v. United States et al |
| 1:20-cv-02769 | Alice + Olivia, LLC v. United States et al |
| 1:20-cv-02770 | CHEMLAND INTERNATIONAL, INC. v. United States et al |
| 1:20-cv-02771 | Inpro Corporation v. United States et al |
| 1:20-cv-02772 | American Clothing Express, Inc. v. United States et al |
| 1:20-cv-02773 | US-CHEMLAND, INC. v. United States et al |
| 1:20-cv-02774 | Spungold, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02775 | A&J Manufacturing, Inc. et al v. United States et al |
| 1:20-cv-02776 | Intercon, Inc. et al v. United States |
| 1:20-cv-02777 | KARSUN ENTERPRISES INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02778 | Edward & Son Trading Co., Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02779 | Northern Lights Industrial Supply LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02780 | Kolcraft Enterprises Inc. v. United States |
| 1:20-cv-02781 | Jerdon Style, LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02782 | FBC (Fortune Business Company) LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02783 | Three Cord Alliance v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02784 | Brenntag North America, Inc. et al v. United States et al |
| 1:20-cv-02785 | Leggett & Platt, Incorporated et al v. United States |
| 1:20-cv-02786 | STAR BEST BUY INC. v. United States et al |
| 1:20-cv-02787 | NM Packaging Etc., Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02788 | Vision Cabinet Source, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02789 | USA Products Group, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02790 | Purple Innovation, LLC v. United States |
| 1:20-cv-02791 | Japonesque, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02792 | BEST AT A GLANCE INC. v. United States et al |
| 1:20-cv-02793 | Kuat Innovations, LLC v. United States of America et al |
| 1:20-cv-02794 | Salt Lake Mattress and Manufacturing Company v. United States |
| 1:20-cv-02795 | TriMas Corporation et al v. United States Trade Representative et al |
| 1:20-cv-02796 | Serta Simmons Bedding, LLC et al v. United States |
| 1:20-cv-02797 | Tempur-Pedic North America LLC et al v. United States |
| 1:20-cv-02798 | JA Solar USA Inc. v. United States Trade Representative et al |
| 1:20-cv-02799 | Dayka and Hackett, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02800 | American Sound Connection LLC v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02801 | NEUCHEM INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02802 | Peak Design v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02803 | BRC INTERNATIONAL LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02804 | Water Safety Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02805 | DONY CORP. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02806 | Wet Products, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02807 | Frieda's Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02808 | OZARK MATERIALS, LLC v. OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE et al |
| 1:20-cv-02809 | ERB Industries, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02810 | Nassimi, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02811 | NDC Homecare, LLC et al v. United States Trade Representative |
| 1:20-cv-02812 | HATCHMED CORP. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02813 | Gorilla Grow Tent, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02814 | Chapman Manufacturing Company, Inc. et al v. United States Trade Representative et al |
| 1:20-cv-02815 | Prizer Painter Stove Works, Inc. v. United States |
| 1:20-cv-02816 | Warm Audio LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02817 | Swavelle/Mill Creek Fabrics, Inc v. United States et al |
| 1:20-cv-02818 | Global Food Trading Corp. v. United States of America et al |
| 1:20-cv-02819 | SANTA MAURA SPICE AND GARLIC CO., INC. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02820 | Evershine, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02821 | Goal Zero LLC v. United States Trade Representative et al |
| 1:20-cv-02822 | Report Footwear, Inc. v. United States |
| 1:20-cv-02823 | Providence Yarn Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02824 | RGA Logistics LLC v. United States |
| 1:20-cv-02825 | Neo Chemicals & Oxides, LLC v. United States of America et al |
| 1:20-cv-02826 | Research Products Corporation v. United States Trade Representative et al |
| 1:20-cv-02827 | Truffle LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02828 | HIGH TECH HEALTH INTERNATIONAL, INC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02829 | Industrial Sales Company, Inc, v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02830 | Schwartz & Benjamin, Inc. v. United States |
| 1:20-cv-02831 | Telebrands Corporation v. United States et al |
| 1:20-cv-02832 | JAT HOME INC. v. United States et al |
| 1:20-cv-02833 | CHP UPSTATE LLC v. United States et al |
| 1:20-cv-02834 | Industrial Sales Company, Inc, v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02835 | Stanton Carpet Corporation v. United States et al |
| 1:20-cv-02836 | Tom Callahan Associates, Inc. v. United States et al |
| 1:20-cv-02837 | Progressive Lighting Inc. v. United States et al |
| 1:20-cv-02838 | First Biotech Inc v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02839 | Harvest Ventures dba Ultra Pet Co. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02840 | Shining Way Sourcing v. United States of America et al |
| 1:20-cv-02841 | Delphi Powertrain Systems, LLC v. United States et al |
| 1:20-cv-02842 | Topline Corporation v. United States et al |
| 1:20-cv-02843 | LORENZO IMPORTS, LLC v. United States et al |
| 1:20-cv-02844 | Harvest Ventures dba Ultra Pet Co. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02845 | Seal & Design, Inc. v. United States et al |
| 1:20-cv-02846 | Planet Gold Clothing Co., Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02847 | Cambium Networks, Inc. v. United States of America et al |
| 1:20-cv-02848 | Zippo Manufacturing Company et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02849 | MY BINDING LLC v. United States et al |
| 1:20-cv-02850 | COLORCHEM INTERNATIONAL CORP. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02851 | Travers Tool Co., Inc. v. United States et al |
| 1:20-cv-02852 | Edsal Manufacturing Company, LLC ET AL. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02853 | CJ GLOBAL INC. v. United States et al |
| 1:20-cv-02854 | HighSecLabs Ltd v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02855 | Laurand Associates, Inc. v. United States et al |
| 1:20-cv-02856 | BARTON MINES COMPANY, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02857 | NOMA BEARING CORPORATION v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02858 | PGM Group, Inc. v. United States et al |
| 1:20-cv-02859 | Earth, Inc. v. United States et al |
| 1:20-cv-02860 | Magid Glove & Safety Manufacturing Co. LLC v. United States et al |
| 1:20-cv-02861 | CARRARO DRITECH ITALIA SPA v. United States |
| 1:20-cv-02862 | CBI Distributing Corp. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02863 | Heyco Metals Inc. v. United States of America et al |
| 1:20-cv-02864 | EiKO Global, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02865 | Longchamp USA Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02866 | P. KAUFMANN, INC. v. United States et al |
| 1:20-cv-02867 | Two's Company, Inc. v. United States et al |
| 1:20-cv-02868 | Broadview Packaging Inc. v. United States et al |
| 1:20-cv-02869 | DUVAV TRADING LLC et al v. United States et al |
| 1:20-cv-02870 | ROLF C. HAGEN USA CORP v. United States et al |
| 1:20-cv-02871 | Webasto Roof Systems, Inc. et al v. United States Trade Representative et al |
| 1:20-cv-02872 | Husqvarna Construction Products North America, Inc. et al v. United States |
| 1:20-cv-02873 | Advanced Energy Industries, Inc. et al v. United States of America et al |
| 1:20-cv-02874 | Fairfield Processing Corporation v. United States et al |
| 1:20-cv-02875 | Nostalgia Products, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02876 | SPIRAL BINDING LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02877 | Golden Too, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02878 | American Pacific Industries, Inc. v. United States |
| 1:20-cv-02879 | Hangzhou Great Star Industrial Co., Ltd. v. United States et al |
| 1:20-cv-02880 | Riverdale Mills Corporation v. United States et al |
| 1:20-cv-02881 | PetSmart Home Office, Inc. v. United States of America et al |
| 1:20-cv-02882 | Ox Tools USA LLC v. United States |
| 1:20-cv-02883 | INTERNATIONAL PRODUCTS SOURCING GROUP, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02884 | HOME EXPRESSIONS INC. v. United States et al |
| 1:20-cv-02885 | PeroxyChem LLC v. United States of America et al |
| 1:20-cv-02886 | Accuride Corporation et al v. United States et al |
| 1:20-cv-02887 | Jupiter Research, LLC v. United States et al |
| 1:20-cv-02888 | Werner Co. v. United States |
| 1:20-cv-02889 | Electric Cord Sets, Inc. v. United States et al |
| 1:20-cv-02890 | Farbest-Tallman Foods Corp. v. United States |
| 1:20-cv-02891 | Topsville LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02892 | One Jeanswear Group LLC v. United States et al |
| 1:20-cv-02893 | MAURICES INCORPORATED v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02894 | Brother International Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02895 | Midstates Imports LLC v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02896 | Boyd Flotation, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02897 | Rockwell Automation, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02898 | The HON Company LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02899 | Global Gold Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02900 | Eco Lips, Inc. v. United States et al |
| 1:20-cv-02901 | BHLER INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02902 | HAROONI ORIGINALS et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02903 | Kasper Group LLC v. United States et al |
| 1:20-cv-02904 | Datamars Inc. v. United States |
| 1:20-cv-02905 | ELRINGKLINGER USA, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02906 | Kollmorgen Corporation et al v. United States of America et al |
| 1:20-cv-02907 | Zenith Power Products LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02908 | Future Pipe Industries, Inc. v. United States Trade Representative et al |
| 1:20-cv-02909 | Tristate Furnishers LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02910 | JEANETIX APPAREL LLC v. United States et al |
| 1:20-cv-02911 | Jaclyn Bonnie Intl, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02912 | Rianlon Americas, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02913 | Pactiv LLC v. United States |
| 1:20-cv-02914 | Trayton America, Inc. et al v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02915 | ABB INC. et al v. United States |
| 1:20-cv-02916 | Biddle Sawyer Corporation v. United States et al |
| 1:20-cv-02917 | Italmatch USA Corporation et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02918 | Mutual Sales, Inc. v. United States et al |
| 1:20-cv-02919 | HMI USA Inc. v. United States et al |
| 1:20-cv-02920 | MY MIND'S EYE LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02921 | Cooper-Standard Automotive, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02922 | Jaclyn Apparel LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02923 | KINNEAR PARK LLC v. United States et al |
| 1:20-cv-02924 | SPIRAL BINDING LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02925 | Metra Electronics Corporation v. U.S. Customs and Border Protection et al |
| 1:20-cv-02926 | Accent Furniture, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02927 | MISUMI USA, INC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02928 | Ensystex, Inc., et al. v. United States Trade Representative et al |
| 1:20-cv-02929 | Sinomax USA, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02930 | ABB Enterprise Systems, Inc., aka Hitachi ABB Power Grids v. United States |
| 1:20-cv-02931 | Roffe Accessories, Inc. v. United States |
| 1:20-cv-02932 | TriLink Saw Chain LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02933 | Katun Corporation v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02934 | CRP Industries Inc. v. United States of America et al |
| 1:20-cv-02935 | ERAN FINANCIAL SERVICES LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02936 | Peachtree Playthings, Inc. v. United States of America et al |
| 1:20-cv-02937 | Mobile Merchandisers Inc. v. United States |
| 1:20-cv-02938 | ANAISSANCE CORPORATION v. U.S. Customs and Border Protection et al |
| 1:20-cv-02939 | Jo-Ann Stores, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02940 | Supply Plus NJ Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02941 | Sun Mountain Sports, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02942 | The Chemours Company FC LLC v. United States |
| 1:20-cv-02943 | TPB Beast LLC et al v. United States of America et al |
| 1:20-cv-02944 | ToiletTree Products, Inc. v. United States et al |
| 1:20-cv-02945 | MAJOR SALES GROUP LLC v. United States et al |
| 1:20-cv-02946 | Peaceful Zone Limited v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02947 | Nicolon Corporation, d/b/a TenCate Geosynthetics Americas v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02948 | Cudlie Accessories LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02949 | H.I.S. International Group LLC v. United States et al |
| 1:20-cv-02950 | Fairmont Designs, D/B/A Cambium Business Group v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02951 | CONTAINERS & MORE, INC. v. United States et al |
| 1:20-cv-02952 | 7450773 Trading, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02953 | Magellan Technology, Inc. dba DemandVape et al v. United States of America et al |
| 1:20-cv-02954 | 1A Auto, Inc. et al v. United States |
| 1:20-cv-02955 | Fresh, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02956 | THE LUBRIZOL CORPORATION et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02957 | LUNADA BAY TILE CORP et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02958 | Federal Signal Corporation, et al. et al v. United States Trade Representative et al |
| 1:20-cv-02959 | FT Synthetics Inc. v. United States |
| 1:20-cv-02960 | SIGNWAREHOUSE, INC. v. United States et al |
| 1:20-cv-02961 | Dreamwave LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02962 | Excelsior Equity et al v. usa |
| 1:20-cv-02963 | ABB Enterprise Software, Inc., aka Hitachi ABB Power Grids v. United States |
| 1:20-cv-02964 | Autoliv ASP, Inc. v. United States of America et al |
| 1:20-cv-02965 | Washington Mills Group, Inc. et al v. United States et al |
| 1:20-cv-02966 | Tree Island Wire (USA) Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02967 | ROYAL CONNEXIONS GROUP INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02968 | DIRECT BUILDERS SUPPLY COMPANY INC. v. United States et al |
| 1:20-cv-02969 | Colony Display LLC (f/k/a Colony, Inc.) v. United States of America et al |
| 1:20-cv-02970 | BARON MANUFACTURING v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02971 | The Great Fish Company v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02972 | All American Containers of Georgia, LLC et al v. United States of America et al |
| 1:20-cv-02973 | CSG Imports, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02974 | TITANIUM PRO HYDRAULICS & TOOLS INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02975 | PowerTec Solutions International v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02976 | WaterRox Investments LLC DBA Amifast v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02977 | Pelonis Technologies, Inc. v. United States |
| 1:20-cv-02978 | Sanhua International, Inc. v. United States |
| 1:20-cv-02979 | National Diversified Sales, Inc. v. United States Trade Representative et al |
| 1:20-cv-02980 | Foremost Groups, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02981 | Richloom Fabrics Group, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02982 | Colony Brands, Inc. v. United States |
| 1:20-cv-02983 | H&M USA INC v. United States |
| 1:20-cv-02984 | Hat Attack Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02985 | Jeanne Pierre Originals Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02986 | LMS Bearings LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02987 | Howard Miller Company v. United States et al |
| 1:20-cv-02988 | SolarEdge Technologies, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02989 | One Design Home LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02990 | 2781794 CANADA INC. d/b/a JAMMERS APPAREL GROUP v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-02991 | Puerto Rico Telephone Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02992 | Square, Inc. v. LIGHTHIZER et al |
| 1:20-cv-02993 | Brother Industries (U.S.A.), Inc v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02994 | AmercareRoyal, LLC et al v. United States of America et al |
| 1:20-cv-02995 | Alpinestars SpA et al v. United States et al |
| 1:20-cv-02996 | Midwest Truck and Auto Parts, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-02997 | Twelve Oaks Floors, LLC v. United States |
| 1:20-cv-02998 | NLU PRODUCTS LLC dba BGZ BRANDS, v. United States |
| 1:20-cv-02999 | American Metalcraft, Inc. v. United States Trade Representative et al |
| 1:20-cv-03000 | Control Group Companies, LLC v. United States |
| 1:20-cv-03001 | Mitsubishi Caterpillar Forklift America Inc. et al v. United States of America et al |
| 1:20-cv-03002 | Hekman Furniture Company v. United States et al |
| 1:20-cv-03003 | REAL UNDERWEAR INC. v. United States et al |
| 1:20-cv-03004 | Copper Scroll, Inc. v. United States et al |
| 1:20-cv-03005 | Groupe SEB USA Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03006 | SUN CHEMICAL CORPORATION et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03007 | U-Blast Stencil Ltd. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03008 | Layfield Canada Ltd. et al v. United States |
| 1:20-cv-03009 | P.T. International LLC v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03010 | WILD EYE DESIGNS INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03011 | Backdrop Alley, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03012 | Lyon, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03013 | KHG Holding, Inc. d/b/a Austere et al v. United States of America et al |
| 1:20-cv-03014 | Scentlok Technologies, Inc. et al v. United States Trade Representative et al |
| 1:20-cv-03015 | Ansell Healthcare Products LLC et al v. United States of America et al |
| 1:20-cv-03016 | Ecolab Inc. v. United States |
| 1:20-cv-03017 | International Pet Supplies and Distribution, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03018 | Garrett Hewitt International, LLC v. United States et al |
| 1:20-cv-03019 | THE SOURCE (RCO) PARTS, INC. DBA THE SOURCE, INC v. United States |
| 1:20-cv-03020 | Greenberry Eco Group LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03021 | The Kraft Heinz Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03022 | Cayuga Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03023 | American Gift Corporation v. U.S. Customs and Border Protection et al |
| 1:20-cv-03024 | The Hartz Mountain Corporation v. United States of America et al |
| 1:20-cv-03025 | Zhongding USA, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03026 | Motag LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03027 | Brother Mobile Solutions, Inc v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03028 | VOORAY INTERNATIONAL, INC. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03029 | LEGACY COMMERCIAL HOLDINGS INC. DBA ARMEN LIVING v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03030 | AFC Industries, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03031 | Coats & Clark, Inc. et al v. United States |
| 1:20-cv-03032 | Dexter Axle Company et al v. United States |
| 1:20-cv-03033 | Zhonglu America Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03034 | Gurkha Cigar Group, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-03035 | Motorad of America, Inc. v. United States et al |
| 1:20-cv-03036 | Both-Well (Taizhou) Steel Fittings Co., Ltd. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03037 | Getagadget, Inc. v. United States |
| 1:20-cv-03038 | Niagara Bottling, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03039 | Sunrise Global Marketing, LLC v. United States of America et al |
| 1:20-cv-03040 | Country Silk, Inc. v. United States et al |
| 1:20-cv-03041 | CommScope Technologies et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03042 | Comfy Feet, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03043 | Pretty Woman, LLC v. United States, et al. |
| 1:20-cv-03044 | Bentex Group Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03045 | Kimberly-Clark Global Sales, LLC v. United States |
| 1:20-cv-03046 | Soci LP v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03047 | Quality Importers Trading Company, LLC v. U.S. Customs and Border Protection et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03048 | ICL-IP America Inc. v. United States |
| 1:20-cv-03049 | WALMAN OPTICAL COMPANY v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03050 | Fendi North America Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03051 | LENOVO (UNITED STATES) INC. et al v. United States et al |
| 1:20-cv-03052 | Lululemon USA Inc. v. United States of America et al |
| 1:20-cv-03053 | Beijing Bell Plumbing Manufacturing Ltd. et al v. United States et al |
| 1:20-cv-03054 | Toshiba Global Commerce Solutions, Inc. v. United States of America et al |
| 1:20-cv-03055 | Pez Manufacturing Corp. v. United States, et al. |
| 1:20-cv-03056 | Gartner Studios, LLC v. United States |
| 1:20-cv-03057 | SKF USA, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03058 | Samlex America Incorporated v. United States |
| 1:20-cv-03059 | CHROMATECH INCORPORATED v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03060 | The Finish Line, Inc. d/b/a JD Sports v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03061 | GEORG JENSEN INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03062 | VNC Bearing, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03063 | CFC Distributors, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03064 | LEBERTEX CO. LTD. v. U.S. Customs and Border Protection et al |
| 1:20-cv-03065 | Jason Group Inc. et al v. United States Trade Representative et al |
| 1:20-cv-03066 | Brook-Chem, Inc. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03067 | Mark International Trading Ltd. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03068 | Pelican Products, Inc. et al v. United States Trade Representative et al |
| 1:20-cv-03069 | Viecura Inc. v. United States et al |
| 1:20-cv-03070 | Ross Procurement, Inc. v. United States et al |
| 1:20-cv-03071 | McCormick's Group, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03072 | Angle Industries Ltd. v. United States et al |
| 1:20-cv-03073 | Xinyi Auto Glass (North America) Corporation et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03074 | C&C INDUSTRIES, INC. et al v. United States |
| 1:20-cv-03075 | WS Wholesale LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03076 | The Gerson Company v. United States et al. |
| 1:20-cv-03077 | Merit Brass Company v. United States |
| 1:20-cv-03078 | Geri-Gentle Corp. v. United States et al |
| 1:20-cv-03079 | Walpire, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-03080 | BROAD-OCEAN MOTOR (HONG KONG) CO. LIMITED v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03081 | Lather, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03082 | Sidran, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03083 | Kaemingk International BV et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03084 | Charm Luck Enterprise Limited v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03085 | Lexmark International, Inc. v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03086 | Framar International v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03087 | Lionshead Specialty Tires and WHeel, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03088 | RANKA ENTERPRISES INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03089 | Metal Masters Foodservice Equipment Co., Inc. v. United States Trade Representative et al |
| 1:20-cv-03090 | Globe Electric Company (U.S.A.) Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03091 | Super Grip Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03092 | B&K LLC, d/b/a BK Products et al v. United States |
| 1:20-cv-03093 | Moleskine America, Inc. v. United States et al |
| 1:20-cv-03094 | Star Ride Kids et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03095 | Brastile, Inc. dba Tile & Marble By Brastile v. United States |
| 1:20-cv-03096 | BIG LOTS STORES, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03097 | Euromarket Designs, Inc. et al v. United States Trade Representative |
| 1:20-cv-03098 | GLOBAL CAPITAL MANAGEMENT IMPORTS LLC v. United States et al |
| 1:20-cv-03099 | AF Lifestyle, Inc. v. United States et al |
| 1:20-cv-03100 | Vcom International Multi-media Corp. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03101 | Weber-Stephen Products LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03102 | International Materials Group, LLC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03103 | Marcolin U.S.A. Eyewear Corp v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03104 | Sleep Number Corporation v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03105 | California Exotic Novelties LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03106 | Innovative Office Products, LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03107 | Diebold Nixdorf Incorporated v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03108 | LIZARD SKINS, LLC v. United States |
| 1:20-cv-03109 | Peters Irrigation USA, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-03110 | SDI Innovations, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03111 | Mulitia LLC v. United States of America et al |
| 1:20-cv-03112 | APCT-CT, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03113 | Chem Source Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03114 | Xenith, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03115 | Kenneth R. Johnson, Inc. v. United States et al |
| 1:20-cv-03116 | Tanger Living, LLC v. United States et al |
| 1:20-cv-03117 | Hinkley Lighting, Inc. v. United States of America et al |
| 1:20-cv-03118 | Lands Superabrasives Co. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03119 | Andersen Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03120 | Hillenbrand, Inc. et al v. United States of America et al |
| 1:20-cv-03121 | JOOL PRODUCTS LLC v. United States et al |
| 1:20-cv-03122 | Academy, Ltd. v. United States of America et al |
| 1:20-cv-03123 | SHANGHAI DONGFENG MOTOR INDUSTRY v. U.S. Customs and Border Protection et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03124 | Prive Goods LLC et al v. United States et al |
| 1:20-cv-03125 | Gramter Int'l (USA) Co, Ltd. v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-03126 | Keowee Trading Company LLC v. United States |
| 1:20-cv-03127 | GEA North America, Inc. et al v. United States |
| 1:20-cv-03128 | Southern Telecom, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03129 | Zoom Telephonics, Inc. v. United States et al |
| 1:20-cv-03130 | Rhode Island Novelty, Inc. v. United States et al |
| 1:20-cv-03131 | Sturla, Inc. v. United States et al |
| 1:20-cv-03132 | Pride Industrial LLC v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-03133 | Bel Air Lighting, Inc. v. United States of America et al |
| 1:20-cv-03134 | Ziqiang Hong, d.b.a. SIMPRO v. U.S. Customs and Border Protection et al |
| 1:20-cv-03135 | Pennsylvania National Mutual Casualty Insurance Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03136 | Breather Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03137 | OUTWATER PLASTICS/INDUSTRIES, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03138 | VAPRO Supply, LLC v. United States of America et al |
| 1:20-cv-03139 | Capitol Distribution Company LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03140 | Olympic Mountain Products, Inc. et al v. United States |
| 1:20-cv-03141 | AFC Cabling Systems, Inc. v. United States |
| 1:20-cv-03142 | Tesla, Inc. et al v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03143 | Southeastern International Services, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-03144 | Chronicle Books LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03145 | Zhejiang Jingu Co., Ltd. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03146 | Tiger Supplies, Inc. v. United States et al |
| 1:20-cv-03147 | Hexion Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03148 | Old Master Products, Inc. et al v. United States et al. |
| 1:20-cv-03149 | G.C.P. Elastomeric, Inc. v. United States et al |
| 1:20-cv-03150 | Shanghai Zhongli Vibration Control et al v. United States et al |
| 1:20-cv-03151 | Rogers Sporting Goods Holdings Inc. v. United States et al |
| 1:20-cv-03152 | Qualitor, Inc. et al v. United States et al |
| 1:20-cv-03153 | MEGGITT AIRCRAFT BRAKING SYSTEMS CORPORATION et al v. United States of America et al |
| 1:20-cv-03154 | Synthetic Resources, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03155 | Swissco LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03156 | The Coca-Cola Company et al v. United States of America et al |
| 1:20-cv-03157 | American West Marketing, Inc. DBA Action Lighting v. United States et al. |
| 1:20-cv-03158 | KCP Operating Company, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03159 | Golden Designs Inc. (N.A.) v. United States et al |
| 1:20-cv-03160 | Diamond Surfaces & Supply, Inc. v. United States et al |
| 1:20-cv-03161 | Architectural Products by Outwater, L.L.C. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03162 | KRG Enterprises, Inc v. United States et al |
| 1:20-cv-03163 | McGuire Bearing Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03164 | SLR Sales v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03165 | Modern Flames, LLC v. U.S. Customs and Border Protection et al |
| 1:20-cv-03166 | Patio Master Corporation v. United States |
| 1:20-cv-03167 | Atlantic Representations, Inc. d/b/a Atlantic, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03168 | STANLEY BLACK & DECKER, INC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03169 | Hugo Bosca Company, Inc. v. United States of America et al |
| 1:20-cv-03170 | Gentex Corporation v. United States |
| 1:20-cv-03171 | Hollar Seeds v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03172 | Shower Enclosures America, Inc. v. United States of America et al |
| 1:20-cv-03173 | Harman Connected Services, Inc., et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03174 | SKINNY LABS INC. D/B/A SPIN v. United States et al |
| 1:20-cv-03175 | Schroeder Industries LLC v. United States et al |
| 1:20-cv-03176 | Wheel Pros LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03177 | LVMH Fragrance Brands US LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03178 | Catapult Global LLC et al v. United States |
| 1:20-cv-03179 | JIMWAY INC AND CORDELIA LIGHTING INC v. United States et al |
| 1:20-cv-03180 | Allied Wheel Components, Inc. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03181 | Sound Around Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03182 | Comtrad Strategic Sourcing Inc. v. United States |
| 1:20-cv-03183 | J. Crew Group, LLC v. United States of America et al |
| 1:20-cv-03184 | Bradley Corporation et al v. United States Trade Representative et al |
| 1:20-cv-03185 | Nortek Security & Control LLC v. United States of America et al |
| 1:20-cv-03186 | A&M Products Manufacturing Company v. United States Customs and Border Protection et al |
| 1:20-cv-03187 | The Toro Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03188 | American Alternative Insurance Co. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03189 | Middleby Marshall Inc. et al v. United States et al |
| 1:20-cv-03190 | Melrose International LLC v. United States |
| 1:20-cv-03191 | HOMEWERKS WORLDWIDE, LLC v. United States of America et al |
| 1:20-cv-03192 | NeoTek Corporation, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03193 | Clorox Manufacturing Company v. United States et al |
| 1:20-cv-03194 | Benteler Automotive Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03195 | Welbilt, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03196 | Harborside Industries, Inc. v. United States et al |
| 1:20-cv-03197 | JDS INDUSTRIES INC. v. United States |
| 1:20-cv-03198 | Christian Dior Perfumes LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03199 | Y&S Handbags, Inc. dba Magid Handbags v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03200 | ATV INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03201 | Dolan Northwest, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03202 | MSI Computer Corp. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03203 | Tiny Machines 3D, LLC v. U.S. Customs and Border Protection et al |
| 1:20-cv-03204 | Cisco Systems, Inc. et al v. United States of America et al |
| 1:20-cv-03205 | ATL TECHNOLOGY, LLC v. United States |
| 1:20-cv-03206 | Northwest Pioneer, Inc. dba Pioneer Packaging v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03207 | Katana Racing, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03208 | Yamaha Unified Communications, Inc. v. United States of America et al |
| 1:20-cv-03209 | SIGMA Corporation et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03210 | Shaver Foods LLC v. United States |
| 1:20-cv-03211 | Highlands Diversified Services, Inc. v. United States of America et al |
| 1:20-cv-03212 | DSOURCE LLC et al v. United States et al |
| 1:20-cv-03213 | JIMWAY INC et al v. United States et al |
| 1:20-cv-03214 | Guerlain Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03215 | Marco Display Specialists, LP et al v. United States |
| 1:20-cv-03216 | Stargate Apparel, Inc. v. United States |
| 1:20-cv-03217 | Harris & Ford, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03218 | 88 universal Ltd v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03219 | Wystam Corp. SA v. U.S. Customs and Border Protection et al |
| 1:20-cv-03220 | Hyperion Materials & Technology, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03221 | Frank P Frey and Company v. United States et al |
| 1:20-cv-03222 | Electronic Controls Company v. United States of America et al |
| 1:20-cv-03223 | Green Food Ingredients LLC v. United States |
| 1:20-cv-03224 | LISLE CORPORATION v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03225 | The Merit Distribution Group, LLC v. United States Trade Representative et al |
| 1:20-cv-03226 | Source Int'l, LLP v. United States et al |
| 1:20-cv-03227 | Schneider Electric USA, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03228 | H.D. Buttercup, LP v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03229 | Mad Bags LLC v. United States et al |
| 1:20-cv-03230 | The Merit Distribution Group, LLC v. United States Trade Representative et al |
| 1:20-cv-03231 | JYG Logistics, LLC v. United States et al |
| 1:20-cv-03232 | Enerco Group, Inc. v. United States |
| 1:20-cv-03233 | Solvay USA Inc. et al v. United States |
| 1:20-cv-03234 | Bayit Home Automation Corp v. United States et al |
| 1:20-cv-03235 | Zinus, Inc. et al v. United States of America et al |
| 1:20-cv-03236 | Digi-Key Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03237 | Cloud Nine Clothing LLC v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03238 | PANGTONG WELLHEAD USA, INC. v. United States et al |
| 1:20-cv-03239 | DIRECT CABINET SALES - US LBM, LLC et al v. United States |
| 1:20-cv-03240 | ADH Guardian USA LLC et al v. United States of America et al |
| 1:20-cv-03241 | Carestream Health, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03242 | INTERNATIONAL TIRE CO. LTD. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03243 | Excel Apparel Corp. v. United States |
| 1:20-cv-03244 | Best Buy Purchasing LLC et al v. United States of America et al |
| 1:20-cv-03245 | Quickway Imports, Inc. v. United States et al |
| 1:20-cv-03246 | Future Diagnostics LLC v. United States et al |
| 1:20-cv-03247 | Nordex USA, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03248 | Resonance, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03249 | NEC Energy Solutions, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03250 | Edwards & West Inc. t/a Divspec v. United States et al |
| 1:20-cv-03251 | Giagni Inc. et al v. United States et al |
| 1:20-cv-03252 | Spectrum Diversified Designs, LLC v. United States |
| 1:20-cv-03253 | RALCO INC./MOTORSPORT AFTERMARKET GROUP, ON BEHALF OF ITSELF AND ITS MEMBERS: KURYAKIN HOLDINGS LLC; PERFORMANCE MACHINES LLC; V&H PERFORMANCE LLC; MUSTANG MOTORCYCLE PRODUCTS LLC; AND ED TUCKER DISTR v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03254 | Reliance Worldwide Corporation v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03255 | Marketing Solutions Inc. & Design v. United States |
| 1:20-cv-03256 | Ridgefield Ventures, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03257 | Omni-Chem 136 LLC v. United States Trade Representative et al |
| 1:20-cv-03258 | ZALMEN REISS AND ASSOCIATES INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03259 | Kahrs International, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03260 | Quaker Chemical Corporation d/b/a Quaker Houghton v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03261 | Rivstar Apparel, Inc. v. United States |
| 1:20-cv-03262 | Harney & Sons Fine Teas, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03263 | Weiman Products, LLC v. MARK A. MORGAN, U.S CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER, et al |
| 1:20-cv-03264 | Make Up For Ever LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03265 | Ideal Marketing Group, Inc. v. U.S. Customs and Border Protection et al |
| 1:20-cv-03266 | STUDIO RTA CO. d/b/a SAUDER v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03267 | YARDMAX v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03268 | Tactacam LLC v. United States of America et al |
| 1:20-cv-03269 | Crystorama Inc v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03270 | ECS Global, LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03271 | Taylor Precision Products, Inc. v. United States et al |
| 1:20-cv-03272 | Pan mei Ltd v. United States et al |
| 1:20-cv-03273 | A.P. Deauville, LLC v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03274 | Central Garden & Pet Company et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03275 | Jay Franco & Son, Inc. v. United States |
| 1:20-cv-03276 | Bendix Commercial Vehicle Systems LLC et al v. United States |
| 1:20-cv-03277 | PROTECTIVE INDUSTRIES, INC. d/b/a CAPLUGS v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03278 | Birch Investment Partners LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03279 | REM OPTICAL COMPANY, Inc., v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03280 | Theory LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03281 | BV USA, LLC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03282 | Lucas International Beauty Supply, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03283 | RVT Process Equipment, Inc. v. United States of America et al |
| 1:20-cv-03284 | Surface Warehouse, LP et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03285 | Home Legend LLC v. United States |
| 1:20-cv-03286 | Tasco Industries, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03287 | Ingram Enterprises, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03288 | Danieli Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03289 | Bush Industries, Inc et al v. United States Trade Representative et al |
| 1:20-cv-03290 | Sunseeker Aviation, LLC v. United States et al |
| 1:20-cv-03291 | CELESTIAL SEASONINGS, INC. et al v. United States of America et al |
| 1:20-cv-03292 | RD Foods Americas, Inc. v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03293 | M & E Sales LLP v. United States et al |
| 1:20-cv-03294 | Bestop, Inc. et al v. MARK A. MORGAN, U.S CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER, et al |
| 1:20-cv-03295 | King Zak Industries, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03296 | Froggy's Fog, LLC v. United States of America et al |
| 1:20-cv-03297 | Altior Industries LLC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03298 | GameChange Solar LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03299 | Paper Cut Clothing LLC v. United States et al |
| 1:20-cv-03300 | PELICAN WORLDWIDE, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03301 | ATC TIRE INC. et al v. United States et al |
| 1:20-cv-03302 | Traxion Inc v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-03303 | Great Eastern Sun Trading Co., Inc. v. United States |
| 1:20-cv-03304 | Pittsburgh Glass Works, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03305 | KTM North America, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03306 | Interdesign, Inc. v. United States |
| 1:20-cv-03307 | Massimo Motor Sports LLC v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-03308 | New Audio LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03309 | Paragon Imports, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03310 | Laddawn Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03311 | Milano Di Rouge LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03312 | LFA Machines DFW LLC v. U.S. Trade Rep. Robert E. Lighthizer et al |
| 1:20-cv-03313 | Infinite Creative Enterprises Inc. v. United States, et al. |
| 1:20-cv-03314 | CarpeVita USA LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03315 | American Promotional Events, Inc. (East) et al v. United States of America et al |
| 1:20-cv-03316 | Ainak, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03317 | S.U.P. International LLC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03318 | Alps Alpine North America, Inc., f/k/a Alps Electric (North America), Inc. et al v. United States Trade Representative et al |
| 1:20-cv-03319 | Yuanda USA Corporation v. United States et al. |
| 1:20-cv-03320 | NitroFill, LLC v. MARK A. MORGAN, U.S CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER, et al |
| 1:20-cv-03321 | US TOOLS AND SUPPLIES et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03322 | Hippie Rose LLC v. United States et al |
| 1:20-cv-03323 | Aron's Manufacturing Corporation v. United States |
| 1:20-cv-03324 | Merc Acquisitions, Inc. d/b/a ESSCO et al v. United States of America et al |
| 1:20-cv-03325 | Drexel Chemical Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03326 | ECONOMY TIRE INC. v. United States et al |
| 1:20-cv-03327 | NClave Renewable S.L. v. United States |
| 1:20-cv-03328 | Noble Gift Packaging v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03329 | M. Hidary & Co. v. United States et al |
| 1:20-cv-03330 | General Tools and Instruments, LLC v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03331 | Sole Imports, Inc. v. United States et al |
| 1:20-cv-03332 | Kreg Enterprises, Inc. d/b/a Kreg Tool Company v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03333 | Quality Stays v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03334 | Lip Hing Metal Manufacturing (America), Inc. et al v. United States et al |
| 1:20-cv-03335 | Race Winning Brands, Inc. et al v. MARK A. MORGAN, U.S CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER, et al |
| 1:20-cv-03336 | LINEMART INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03337 | Breville USA, Inc. v. United States of America et al |
| 1:20-cv-03338 | INSIGHT RESOURCE GROUP v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03339 | 3M Company et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03340 | Nite Ize, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03341 | J Brand, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03342 | Seglian Manufacturing Group, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03343 | Spot, LLC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03344 | Sage Global Group LLC v. United States et al |
| 1:20-cv-03345 | Plastic Omnium Auto Inergy USA, LLC, f/k/a Inergy Automotive Systems USA, LLC et al v. United States Trade Representative et al |
| 1:20-cv-03346 | HDS Trading Corp. v. United States |
| 1:20-cv-03347 | Simply Amazing LLC v. United States et al |
| 1:20-cv-03348 | Avery Dennison Corporation et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03349 | Rainbow Seating LLC v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03350 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03351 | Logan Outdoor Products, LLC et al v. United States Trade Representative et al |
| 1:20-cv-03352 | Direct Home Textiles Group v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03353 | Vehicle Accessory Group, Inc. v. MARK A. MORGAN, U.S CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER, et al |
| 1:20-cv-03354 | Kalu Glass Company, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03355 | Helmut Lang New York LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03356 | WANNER ENGINEERING INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03357 | Maesa LLC v. United States et al |
| 1:20-cv-03358 | IGM Resins USA Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03359 | Phantom Importing & Distributing, LLC v. United States of America et al |
| 1:20-cv-03360 | Minka Lighting, Inc. v. United States et al |
| 1:20-cv-03361 | A3 Fasteners LLC dba Active Screw & Fasteners v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03362 | GRACO MINNESOTA INC. et al v. United States et al |
| 1:20-cv-03363 | MakeUp Eraser Group LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03364 | Abbott of England 1981 Ltd. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03365 | JEFFERSON INDUSTRIES CORPORATION v. United States |
| 1:20-cv-03366 | Der Fung Co., Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03367 | Ideal Industries Lighting LLC et al v. United States Trade Representative et al |
| 1:20-cv-03368 | Factory Direct US v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03369 | DISNEY MERCHANDISE SOURCING & DISTRIBUTION, LLC et al v. United States of America et al |
| 1:20-cv-03370 | Certoplast North America, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03371 | Huge Wholesalers Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03372 | Pitney Bowes, Inc. v. United States of America et al |
| 1:20-cv-03373 | STIC Corp. et al v. MARK A. MORGAN, U.S CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER, et al |
| 1:20-cv-03374 | Utica Cutlery Corp. v. United States et al |
| 1:20-cv-03375 | DEI Sales, Inc. et al v. United States of America et al |
| 1:20-cv-03376 | College Covers, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03377 | Menard Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03378 | Sullair LLC et al v. United States |
| 1:20-cv-03379 | nVent Thermal LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03380 | Belk International, Inc. v. MARK A. MORGAN, U.S CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER, et al |
| 1:20-cv-03381 | HYDAC Technology Corp. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03382 | NeilMed Pharmaceuticals Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03383 | ACHILLES USA, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03384 | NEC Corporation of America v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03385 | Loveday Lumber Company Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03386 | Southwest Marine and General Insurance v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03387 | General Tools and Instruments, LLC v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03388 | BuildDirect Technologies Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03389 | Grammer Inc. et al v. United States Trade Representative et al |
| 1:20-cv-03390 | Hydrofarm LLC v. United States et al |
| 1:20-cv-03391 | WALGREEN CO. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03392 | Winco Fireworks International, LLC v. United States of America et al |
| 1:20-cv-03393 | Hoffman Enclosures, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03394 | Nivel Parts and Manufacturing Co., LLC; Howard, LLC v. LIGHTHIZER et al |
| 1:20-cv-03395 | Handiquip GSE NY LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03396 | Torrid Merchandising, Inc. v. MARK A. MORGAN, U.S CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER, et al |
| 1:20-cv-03397 | Fanimation, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03398 | GW Technology Inc v. United States et al |
| 1:20-cv-03399 | ERICO International Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03400 | I World Global Trading LLC v. United States et al |
| 1:20-cv-03401 | GRAND GENERAL ACCESSORIES, LLC v. United States et al |
| 1:20-cv-03402 | Dynapar Corporation et al v. United States of America et al |
| 1:20-cv-03403 | Brokering Solutions, LLC v. United States |
| 1:20-cv-03404 | Brunswick Corporation et al v. United States of America et al |
| 1:20-cv-03405 | Hot Topic, Inc. et al v. MARK A. MORGAN, U.S CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER, et al |
| 1:20-cv-03406 | New York Marine and General Insurance Co v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03407 | I World Global Wholesale LLC v. United States et al |
| 1:20-cv-03408 | Global Tool and Supply et al v. United States of America et al |
| 1:20-cv-03409 | Lesro Industries, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03410 | GloryBee Natural Sweeteners, Inc. dba GloryBee, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03411 | Furniture Connexion v. United States Trade Representative et al |
| 1:20-cv-03412 | Gruhn Mill Crop Solutions, LLC v. US Trade Representaive et al |
| 1:20-cv-03413 | Ideal World Marketing Inc. d.b.a Vidpro Corporation v. United States et al |
| 1:20-cv-03414 | IronClad Sports, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03415 | Championx LLC et al v. United States of America et al |
| 1:20-cv-03416 | Life Fitness, LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03417 | Toyota Motor Handling, Inc. f/k/a Toyota Motor Handling, U.S.A., Inc. v. United States et al |
| 1:20-cv-03418 | Arc International North America Holdings, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03419 | Sediver USA, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03420 | Energizer Holdings, Inc. et al v. United States of America et al |
| 1:20-cv-03421 | Jade Food Products, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03422 | MGF Sourcing US, LLC v. MARK A. MORGAN, U.S CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER, et al |
| 1:20-cv-03423 | Superior Composites Co., LLC et al v. United States of America et al |
| 1:20-cv-03424 | TS Tech Americas, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03425 | Innolux USA Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03426 | OE SOLUTIONS, LLC v. United States |
| 1:20-cv-03427 | Weston Wood Solutions Inc. v. United States |
| 1:20-cv-03428 | Nutra-Blend, L.L.C. v. US Trade Representaive et al |
| 1:20-cv-03429 | Gilbarco Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03430 | RAD POWER BIKES LLC v. United States of America et al |
| 1:20-cv-03431 | Stellar SRKG Acquisition LLC d/b/a Stellar Automotive Group v. United States |
| 1:20-cv-03432 | Boot Barn, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03433 | HBD Industries, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03434 | ACHILLES USA, INC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03435 | Discount Decorative Flags, LLC d/b/a Birarwood Lane v. United States of America et al |
| 1:20-cv-03436 | Zspec Flow Control, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03437 | VGC, LLC v. Customs & Border Protection et al |
| 1:20-cv-03438 | Mol Belting Systems. Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03439 | Johnson Controls, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03440 | American International Industries, A California General Partnership v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03441 | Nielsen & Bainbridge, LLC et al v. MARK A. MORGAN, U.S CUSTOMS & BORDER PROTECTION ACTING COMMISSIONER, et al |
| 1:20-cv-03442 | Grandview Gallery, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03443 | What Kids Want, Inc. v. United States et al |
| 1:20-cv-03444 | Cresc Corporation v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03445 | Winfield Solutions, LLC v. US Customs and Border Protection et al |
| 1:20-cv-03446 | Airxcel Inc. RV Products Division et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03447 | Hele Fitness LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03448 | Lerner New York, Inc. v. United States et al |
| 1:20-cv-03449 | DCM Manufacturing, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03450 | Maestro Foods dba Tovala v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03451 | Aqualine, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03452 | LELO Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03453 | Way Out West Inc. v. United States et al |
| 1:20-cv-03454 | ABC INOAC Exterior Systems, LLC v. United States of America et al |
| 1:20-cv-03455 | Pets Pacifica Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03456 | The Dow Chemical Company et al v. United States of America et al |
| 1:20-cv-03457 | Valent USA Corporation et al v. United States et al |
| 1:20-cv-03458 | Taoglas USA, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03459 | Furniture Atelier, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03460 | Rocky Mountain Vaccum Brokers v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03461 | The Bradford Exchange, Ltd. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03462 | COMPASS HEALTH BRANDS CORPORATION v. United States |
| 1:20-cv-03463 | Cosmetic Design Group LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03464 | US Wire & Cable Corp. v. United States et al |
| 1:20-cv-03465 | Buzz Products (HK) Co Limited v. United States et al |
| 1:20-cv-03466 | Chromascape, Inc. v. United States et al |
| 1:20-cv-03467 | Columbiana Boiler Company, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03468 | Hitemp Materials Corp. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03469 | Baba Trading, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03470 | Futura Leather Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03471 | Flexwest LLC v. United States et al |
| 1:20-cv-03472 | Borghi USA, Inc. v. United States et al |
| 1:20-cv-03473 | Gemini Food Corporation v. United States |
| 1:20-cv-03474 | Vertiv Holdings Co. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03475 | Joyfay International, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03476 | BCFoods, Inc. v. United States |
| 1:20-cv-03477 | Tamura Corporation of America v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03478 | Hurst Auto Truck Electric v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03479 | Linhai Limin Chemicals Co., Ltd v. United States Trade Representative et al |
| 1:20-cv-03480 | In-Tech Electronics Ltd v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03481 | N.E. Brands LLC v. United States et al |
| 1:20-cv-03482 | Recognition Systems, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03483 | DOLGENCORP, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03484 | MBI, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03485 | BCFoods, Inc. v. United States |
| 1:20-cv-03486 | Chemex Imports, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03487 | Bamal Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03488 | Recognition Systems, Inc. v. United States et al |
| 1:20-cv-03489 | Knowlton Development Corporation, Inc. et al v. United States |
| 1:20-cv-03490 | Ruz Distribution Inc. v. United States et al |
| 1:20-cv-03491 | Anson Wholesale LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03492 | NORTH AMERICAN INVESTMENTS CORP. v. United States |
| 1:20-cv-03493 | Minimal Gear llc dba Cnoc Outdoors v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03494 | QUALITEL CORPORATION v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03495 | Escali Corp. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03496 | DD Traders, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03497 | The Allen Company, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03498 | SDC Designs LLC dba Super Diamond. v. United States et al |
| 1:20-cv-03499 | Huffy Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03500 | ASTRONICS CORPORATION et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03501 | Kehoe Component Sales, Inc. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03502 | Caban Systems, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03503 | Marshall Electric Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03504 | Sentury Tire USA Inc. v. United States et al |
| 1:20-cv-03505 | Bob's Discount Furniture, LLC v. United States |
| 1:20-cv-03506 | Technical Services, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03507 | THE INGREDIENT HOUSE v. United States et al |
| 1:20-cv-03508 | ADTRAN, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03509 | Rapid Manufacturing, LCR v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03510 | Winplus North America, LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03511 | ADC Solutions USA, LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03512 | Brose North America, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03513 | Sarina Accessories, LLC v. United States et al |
| 1:20-cv-03514 | VANGUARD EMS, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03515 | QUALDEVAL INTERNATIONAL, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03516 | Hearts on Fire Company LLC v. United States |
| 1:20-cv-03517 | L.A. Darling Company LLC v. United States et al |
| 1:20-cv-03518 | Concept One Accessories v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03519 | APX Technologies Inc. v. United States et al |
| 1:20-cv-03520 | 167986 Canada Inc. et al v. United States |

**Schedule of Pending Cases**

| Docket Number | Case Name |
| --- | --- |
| 1:20-cv-03521 | Z Tile and Stone, LLC v. United States et al |
| 1:20-cv-03522 | Quest USA Corp. v. United States et al |
| 1:20-cv-03523 | Ben Clements and Sons, Inc. v. United States et al |
| 1:20-cv-03524 | STREATER LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03525 | Distritech LLC v. United States et al |
| 1:20-cv-03526 | GTP Group Inc. et al v. United States et al |
| 1:20-cv-03527 | Stone Mountain USA, LLC v. United States et al |
| 1:20-cv-03528 | SM Plugged In, LLC v. United States et al |
| 1:20-cv-03530 | Pem-America, Inc. v. United States, et al. |
| 1:20-cv-03531 | U.S.I.A. Inc v. United States et al |
| 1:20-cv-03532 | CHALLENGER CABLE SALES, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03533 | Mobile Stair Lift Corp v. United States et al |
| 1:20-cv-03534 | Global C LLC v. United States et al |
| 1:20-cv-03535 | St. Marc Materials Inc. v. United States et al |
| 1:20-cv-03536 | DSM Food Specialties USA, Inc. v. United States et al |
| 1:20-cv-03537 | CANNON EQUIPMENT LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03538 | General Products International Ltd. v. United States et al |
| 1:20-cv-03539 | Cook's Consolidated Company, Inc. v. United States et al |
| 1:20-cv-03540 | BRDBND, LLC v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03541 | Erwin & Sons Direct Imports, Inc. v. United States et al |
| 1:20-cv-03542 | GLEASON INDUSTRIAL PRODUCTS, INC. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03543 | Arhaus Furniture, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03544 | Sauder Woodworking Co. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03545 | ACCESS OEM, LLC D/B/A ZUUM MEDIA v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03546 | 1461043 Ontario Limited dba Nuvo Iron v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03547 | Cortland Line Manufacturing LLC et al v. United States et al |
| 1:20-cv-03548 | Encore Seating, Inc. et al v. United States et al |
| 1:20-cv-03549 | JMJS, Inc. v. United States et al |
| 1:20-cv-03550 | Anchor Flange Company v. United States et al |
| 1:20-cv-03551 | Law Tieng's Farm LLC v. United States et al |
| 1:20-cv-03552 | Herman Pearl & Co. v. United States et al |
| 1:20-cv-03553 | Yinlun TDI, LLC v. United States et al |
| 1:20-cv-03554 | R.R. Donnelley & Sons Company et al v. United States et al |
| 1:20-cv-03555 | American Lighting, Inc. et al v. United States |
| 1:20-cv-03556 | Margo State Line, Inc. v. United States, et al. |
| 1:20-cv-03557 | ENTREE LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03558 | Vintage Home Inc. v. U.S. Trade Representative et al |
| 1:20-cv-03559 | Tutco LLC et al v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03560 | Crystal Cove Seafood Corporation v. United States et al |
| 1:20-cv-03561 | John Crane, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03562 | Integrated Packaging, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03563 | Second Nature Designs Ltd. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03564 | TRADE FIXTURES LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03565 | Petra Industries, LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03566 | Sea Port Products Corporation v. United States |
| 1:20-cv-03567 | PARTS EXPRESS INTERNATIONAL INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03568 | International Design Group LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03569 | Litex Industries, Inc. et al v. United States, et al. |
| 1:20-cv-03570 | ATLANTIC FOREST PRODUCTS, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03572 | SEA WIN, INC. v. United States |
| 1:20-cv-03573 | Nedec America Corporation v. United States et al |
| 1:20-cv-03574 | PureForm Global, Inc. v. United States of America et al |
| 1:20-cv-03575 | Retail Sourcing and Marketing Inc. v. United States et al |
| 1:20-cv-03576 | L.J.M. Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03577 | Opti-Luxx, Inc. v. United States et al |
| 1:20-cv-03578 | Seapoint Farms, LLC v. United States of America et al |
| 1:20-cv-03579 | The Marwin Company, Inc. v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03580 | IMI Hydronic Engineering Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03581 | Bear & Son, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03582 | SoundOff Signal, Inc. v. United States et al |
| 1:20-cv-03583 | Saks & Company LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03584 | Enseo LLC et al v. United States et al |
| 1:20-cv-03585 | TecNiq Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03586 | Nina Footwear Corp. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03587 | ComfortResearch, LLC et al v. United States |
| 1:20-cv-03588 | NUWHIRL SYSTEMS CORP. v. United States et al |
| 1:20-cv-03589 | OGDEN STREET ENTERPRISES DBA OLD : DUTCH INTERNATIONAL v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03590 | The Timken Company et al v. United States et al |
| 1:20-cv-03591 | Enseo, LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03592 | Wilmar Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03593 | Everidge, Inc. v. United States et al |
| 1:20-cv-03594 | Luxe Linear Drains v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03595 | European Home Design LLC v. United States et al |
| 1:20-cv-03596 | Global Source Industries, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03597 | American Cat Club LLC v. United States et al |
| 1:20-cv-03598 | Dollar Shave Club, Inc. et al v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03599 | Performance Depot Inc., et al v. United States |
| 1:20-cv-03600 | EMI Industries, LLC v. United States et al |
| 1:20-cv-03601 | GOLD PLUM (USA) INTL INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03602 | Meri Meri, Inc. v. United States |
| 1:20-cv-03603 | HomTex, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03604 | UNIS Technology (Canada) Ltd. v. United States et al |
| 1:20-cv-03605 | MAKOTA CO. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03606 | DENSO International America, Inc. et al v. United States et al |
| 1:20-cv-03607 | One World Technologies, Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03608 | MAXLITE, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03609 | The Federal Group USA, Inc. v. United States et al |
| 1:20-cv-03610 | Kywa International Group, LLC v. United States et al |
| 1:20-cv-03611 | GROWLERWERKS, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03612 | Sid Tool Co., Inc. v. United States et al |
| 1:20-cv-03613 | Intertape Polymer Corp. et al v. United States et al |
| 1:20-cv-03614 | Performance Depot Inc., et al. v. United States Trade Representative et al |
| 1:20-cv-03615 | Millwork Holdings Co., Inc. v. United States et al |
| 1:20-cv-03616 | Life Wear Technologies, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03617 | Nes Jewelry, Inc v. UNITED STATES OF AMERICA et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03618 | Paint Applicator Corp of America v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03619 | Purcell International Corp. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03620 | Amerex Group, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03621 | Air-Way Manufacturing Co. v. United States et al |
| 1:20-cv-03622 | Connect Tronics LLC d/b/a Faytech North America v. United States et al |
| 1:20-cv-03623 | CHESAPEAKE SPICE COMPANY v. United States et al |
| 1:20-cv-03624 | MCM TECHNOLOGIES, INC. v. United States et al |
| 1:20-cv-03625 | Kiki Yang Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03626 | SOLID CLOTHING INC. v. United States et al |
| 1:20-cv-03627 | Newport Pacific Cabinets Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03629 | Hobie Cat Company v. United States et al |
| 1:20-cv-03630 | Meiyume (Hong Kong) Limited et al v. United States et al |
| 1:20-cv-03631 | Remilux LLC dba Remington Lighting v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03632 | Wismettac Asian Foods, Inc. v. United States et al |
| 1:20-cv-03633 | Whalen LLC v. United States et al |
| 1:20-cv-03634 | Bliss Hammocks, Inc. v. United States et al |
| 1:20-cv-03635 | MiGear International LLC v. United States et al |
| 1:20-cv-03636 | Marleylilly LLC v. United States et al |
| 1:20-cv-03637 | CHANNEL MANUFACTURING INC. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03638 | LF Sourcing (Sportswear) LLC et al v. United States et al |
| 1:20-cv-03639 | BH Brands, Inc. v. United States et al |
| 1:20-cv-03640 | Jasper & Black LLC. v. United States |
| 1:20-cv-03641 | CHEMSPEC, LTD. v. United States et al |
| 1:20-cv-03642 | Transnav Technologies Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03643 | NEA TRADING CO v. United States et al |
| 1:20-cv-03644 | Transnav Inc. USA v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03645 | A & A OPTICAL COMPANY v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03646 | Dabmar Lighting, Inc. v. United States et al |
| 1:20-cv-03647 | NEWPORT INTERNATIONAL OF TIERRA VERDE, INC. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03648 | Majestic International Spice Corporation v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03649 | Thread Collective Inc v. United States et al |
| 1:20-cv-03650 | Gravity Cartel, LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03651 | FBV, Inc. (USA) v. United States et al |
| 1:20-cv-03652 | American Bazi Inc v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03653 | American Studio Designs Ltd v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03654 | ALLIED INTERNATIONAL, LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03655 | Dicksons, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03656 | Enjay Partners v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03657 | SNS Imports, LLC v. United States et al |
| 1:20-cv-03658 | Bon Tool Company v. United States of America et al |
| 1:20-cv-03659 | Trailmate, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03660 | Day To Day Imports Inc et al v. United States of America et al |
| 1:20-cv-03661 | United Seafood Enterprises, LP v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03662 | Sierra Homes LLC v. United States et al |
| 1:20-cv-03663 | InStore Products USA Inc. et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03664 | VIRGIN SCENT INC., v. United States of Amercia et al |
| 1:20-cv-03665 | Symrise Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03666 | Aramco Imports, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03667 | Olivia Garden, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03668 | Thermal Solutions Manufacturing Inc. v. LIGHTHIZER et al |
| 1:20-cv-03669 | GoGreen Power Inc. v. United States et al |
| 1:20-cv-03670 | Spa World Corporation v. United States et al |
| 1:20-cv-03671 | Oppermann Webbing Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03672 | DENSO TEN AMERICA Limited v. United States et al |
| 1:20-cv-03673 | Elgin Fastener Group, LLC v. United States et al |
| 1:20-cv-03674 | MarineMax East, Inc. v. United States et al |
| 1:20-cv-03675 | Royal Brush Manufacturing, Inc. v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
| --- | --- |
| 1:20-cv-03676 | POSH GIRL INC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03677 | Alfateers Service Center, Inc. v. United States et al |
| 1:20-cv-03678 | JIDODO INC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03679 | NIHAO INTERNATIONAL INC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03680 | EMILY APPAREL INC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03681 | Jaya Apparel Group LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03682 | EDDA INTERNATIONAL INC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03683 | Tomarco Contractor Specialties Inc v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03684 | Endurance Brands Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03685 | BYD AMERICA LLC et al v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03686 | Dongkuk S&C Co., Ltd. v. United States |
| 1:20-cv-03687 | PT. Kenertec Power System v. UNITED STATES OF AMERICA |
| 1:20-cv-03688 | Wind Tower Trade Coalition v. United States |
| 1:20-cv-03689 | Wind Tower Trade Coalition v. United States |
| 1:20-cv-03690 | Wind Tower Trade Coalition v. United States |
| 1:20-cv-03691 | Wind Tower Trade Coalition v. United States |
| 1:20-cv-03692 | Wind Tower Trade Coalition v. United States |
| 1:20-cv-03693 | Ambrosia Enterprises, Inc. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03694 | CAUDILL SEED LLC v. United States of America et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03695 | RV Pharma, LLC v. United States et al |
| 1:20-cv-03696 | FREE COUNTRY LTD. v. United States et al |
| 1:20-cv-03699 | Benchmark Industrial Inc. v. United States Customs and Border Protection et al |
| 1:20-cv-03700 | SAUDER MANUFACTURING CO. v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03701 | Nachurs Alpine Solutions LLC v. UNITED STATES OF AMERICA et al |
| 1:20-cv-03702 | Unimacts Global, LLC v. United States et al |
| 1:20-cv-03703 | REXAIR LLC v. US Trade Representaive et al |
| 1:20-cv-03704 | Fisher Footwear LLC v. United States et al |
| 1:20-cv-03705 | MB Fisher LLC v. United States et al |
| 1:20-cv-03706 | Salzgitter Mannesmann International GmbH v. United States et al |
| 1:20-cv-03707 | TEFRON USA INC. v. United States et al |
| 1:20-cv-03708 | TERRAMAR SPORTS INC. v. United States et al |
| 1:20-cv-03710 | IB Supply, LLC v. United States et al |
| 1:20-cv-03712 | Airtech International, Inc v. United States of America et al |
| 1:20-cv-03713 | ASOS.com Limited v. United States et al |
| 1:20-cv-03714 | Quality Engineering Company, et al. v. United States |
| 1:20-cv-03715 | CHILDRENS APPAREL NETWORK LTD. v. United States et al |
| 1:20-cv-03716 | MON CHERI BRIDALS, LLC v. United States et al |
| 1:20-cv-03717 | HANDLOWY LLC v. United States et al |

**Schedule of Pending Cases**

| Docket Number | Case Name |
|---|---|
| 1:20-cv-03718 | Murphy's Naturals, Inc. v. United States et al |
| 1:20-cv-03719 | RM Acquisition LLC v. United States et al |
| 1:20-cv-03720 | Energy Federation, Inc. v. United States et al |
| 1:20-cv-03721 | Ad Ideas of Wisconsin, Inc. v. United States et al |
| 1:20-cv-03722 | International Tool Manufacturing Corp. v. United States et al |
| 1:20-cv-03723 | EZ Shipper Racks, Inc. v. United States et al |
| 1:20-cv-03724 | Jackson International, Inc. dba Jaxon v. United States et al |
| 1:20-cv-03725 | Procon Pacific LLC v. United States et al |
| 1:20-cv-03726 | Fisher & Company et al v. United States et al |
| 1:20-cv-03727 | The Carlstar Group, LLC v. United States et al |
| 1:20-cv-03728 | Lion Energy LLC v. United States et al |
| 1:20-cv-03730 | America SednAir Compressor Systems, Inc. v. United States et al |
| 1:20-cv-03731 | Rebecca Minkoff LLC v. United States et al |
| 1:20-cv-03732 | Draco Distribution, Inc. v. United States of America et al |
| 1:20-cv-03734 | Keson LLC v. United States et al |
| 1:20-cv-03735 | Ocean Blue Water Products LLC v. United States et al |
| 1:20-cv-03736 | Sunrise Mfg. Inc. v. United States et al |
| 1:20-cv-03737 | S. Walter Packaging Corp. v. United States of America et al |